

City of Weslaco, Texas

# Comprehensive Annual Financial Report

### For the Fiscal Year Ended September 30, 2013

WWW.WESLACOTX.GOV

GOVERNMENT EXHIBIT
**149**

DOJ_0128351

**COMPREHENSIVE**

**ANNUAL FINANCIAL REPORT**

**CITY OF WESLACO, TEXAS**

**FISCAL YEAR ENDED SEPTEMBER 30, 2013**

**Issued By:**

**LEONARDO OLIVARES, City Manager**

**BRET MANN, Finance Director**

DOJ_0128352

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2013**

**TABLE OF CONTENTS**

| | TABLE | PAGE |
|---|---|---|

**PART I**
INTRODUCTORY SECTION

| | | |
|---|---|---|
| **Organizational Chart** | | |
| **City Officials** | | |
| **Letter of Transmittal** | | a |

**PART II**
FINANCIAL SECTION

| | | |
|---|---|---|
| **Independent Auditor's Report** | | 1 |
| **Management's Discussion and Analysis** | | 4 |
| **Basic Financial Statements:** | | |
| Government-Wide Financial Statements | | |
| Statement of Net Position | | 13 |
| Statement of Activities | | 15 |
| Fund Financial Statements | | |
| **Governmental Funds:** | | |
| Balance Sheet | | 17 |
| Reconciliation of the Balance Sheet to the Statement of Net Position | | 19 |
| Statement of Revenues, Expenditures and Changes in Fund Balances | | 20 |
| Reconciliation of Statement of Revenues, Expenditures, Expenditures, and Changes in the Fund Balances to the Statement of Activities | | 22 |
| Statement of Revenues, Expenditures and Changes in Fund Balances-Budget and Actual-Governmental Funds | | 23 |
| **Proprietary Funds:** | | |
| Statement of Net Position | | 24 |
| Statement of Revenues, Expenses and Changes in Net Position | | 27 |
| Statement of Cash Flows | | 29 |

1

DOJ_0128353

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2013**

**TABLE OF CONTENTS**

|  | TABLE | PAGE |
|---|---|---|
| **Notes to Financial Statements** |  | 32 |
| Required Supplementary Information: |  |  |
| Schedule of Funding's Progress-Texas Municipal Retirement System |  | 69 |
| Supplementary Combining Fund Financial Statements - |  |  |
| **Non-Major Governmental Funds:** |  |  |
| Combining Balance Sheets |  | 70 |
| Combining Statement of Revenues, Expenditures and Changes in Fund Balances - Non-Major Changes |  | 71 |
| Individual Fund Statement of Revenues, Expenditures, and Changes in Fund Balances - Budge and Actual |  | 72 |
| **COMBINING AND INDIVIDUAL FUNDS STATEMENTS AND ACCOUNT GROUPS** |  |  |
| **GOVERNMENTAL FUNDS TYPES** |  |  |
| <u>**General Fund**</u> |  |  |
| Comparative Balance Sheet |  | 74 |
| Statement of Revenues, Expenditures, and Changes in Fund Balance-Budget and Actual |  | 75 |
| Schedule of Revenues-Budget and Actual |  | 77 |
| Schedule of Expenditures-Budget and Actual |  | 79 |
| <u>**Special Revenue Funds**</u> |  |  |
| Combining Balance Sheet |  | 86 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances-Budget and Actual |  | 88 |
| Economic Development Corporation of Weslaco Schedule of Expenditures |  | 90 |

2

DOJ_0128354

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2013**

**TABLE OF CONTENTS**

|  | TABLE | PAGE |
|---|---|---|
| **Debt Service Funds** | | |
| Combining Balance Sheet | | 92 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances | | 93 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances-Budget and Actual | | 94 |
| **Capital Projects Funds** | | |
| Combining Balance Sheet | | 95 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances | | 97 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances-2003 CO Bond | | 99 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances-2007 CO Bond | | 100 |
| Statement of Revenues, Expenditures and Changes in Fund Balance - Budget and Actual -2013 CO Bond | | 101 |
| **PROPRIETARY FUNDS TYPES** | | |
| **Enterprise Funds** | | |
| Combining Balance Sheet | | 102 |
| Combining Statement of Revenues and Expenses and Changes in Retained Earnings | | 106 |
| Combining Statement of Cash Flows | | 108 |
| **Water and Wastewater Fund** | | |
| Comparative Balance Sheet | | 112 |
| Comparative Statement of Revenues, Expenses, and Changes in Retained Earnings | | 114 |
| Comparative Statement of Cash Flows | | 115 |
| Schedule of Changes in Restricted Assets for Revenue Bond Debt Service | | 117 |
| Schedule of Revenues and Expenses to Indicate Net Revenue Available for Debt Service | | 118 |
| Fixed Assets and Allowance for Depreciation-Water Operations | | 119 |
| Fixed Assets and Allowance for Depreciation-Sewer Operations | | 121 |

3

DOJ_0128355

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2013**

**TABLE OF CONTENTS**

|  | TABLE | PAGE |
|---|---|---|
| **Water and Wastewater Fund (continued)** | | |
| Comparative Statement of Revenues and Expenses from Water Operations | | 123 |
| Comparative Statement of Revenues and Expenses from Wastewater Operations | | 124 |
| Schedule of Expenditures-Budget and  Actual-Water Operations | | 125 |
| Schedule of Expenditures-Budget and  Actual-Wastewater Operations | | 126 |
| **Solid Waste Fund** | | |
| Comparative Balance Sheet | | 127 |
| Comparative Statement of Revenues and Expenses and  Changes in Retained Earnings | | 128 |
| Comparative Statement of Cash Flows | | 129 |
| Schedule of Expenditures-Budget and Actual | | 131 |
| Fixed Assets and Allowance for Depreciation | | 132 |
| **Airport Fund** | | |
| Comparative Balance Sheet | | 134 |
| Comparative Statement of Revenues, Expenses, and  Changes in Retained Earnings | | 135 |
| Comparative Statement of Cash Flows | | 137 |
| Fixed Assets and Allowance for Depreciation | | 138 |
| **INTERNAL SERVICE FUNDS** | | |
| **Equipment Replacement Fund** | | |
| Combining Balance Sheet | | 140 |
| Combining Statement of Revenues, Expenses and  Changes in Retained Earnings | | 141 |
| Comparative Statements of Cash Flows | | 142 |

4

DOJ_0128356

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2013**

**TABLE OF CONTENTS**

| | TABLE | PAGE |
|---|---|---|

**FIDUCIARY FUND**

**Pension Trust Fund-Firemen's Retirement Fund**

Statement of Fudiciary Net Position — 143

Statement Changes in Net Position — 144

Comparative Statement of Cash Flows-Pension Trust Fund — 145

**GENERAL FIXED ASSETS ACCOUNTS GROUP**

Schedule of General Fixed Assets-By Source — 146

Schedule of General Fixed Assets-By Function and Activity — 147

Schedule of Changes in General Fixed Assets-
  By Function and Activity — 148

**SUPPLEMENTAL STATEMENTS AND SCHEDULES**

Schedule of Taxes Receivable-By Funds — 149

Analysis of Tax Collections, Adjustments, and Allocation
  to Funds — 150

**BONDED DEBT REQUIREMENTS**

Schedule of Changes in Bonded Debt — 151

Summary of Bonded Debt Requirements to Maturity — 153

Debt Service Requirements to Maturity-
  General Obligation Funds Schedules:

General Obligation Refunding Bonds, Series 2002 — 155

Tax & Waterworks & Sewer System-Surplus Revenue,
  Certificates of Obligation, Series 2007 — 156

General Obligations Refunding Bonds Series 2010
    (Target Savings) — 157

Limited Tax Refunding Bonds - Series 2012 — 158

Tax and Revenue Certificate of Obligations, Series 2013 — 159

General Obligations Refunding Bonds-Series 2002
    Water and Sewer Fund — 160

5

DOJ_0128357

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2013**

**TABLE OF CONTENTS**

|  | TABLE | PAGE |
|---|---|---|
| **BOND DEBT REQUIREMENTS (CONTINUED)** | | |
| Tax & Waterworks & Sewer System Surplus Revenues Certificates of Obligation, Series 2007 | | 161 |
| General Obligation Refinancing Bonds Series 2010 (Target Savings) | | 162 |
| Waterworks and Sewer System Revenue Refunding Bonds, Series 2010 | | 163 |
| Tax Notes, Series 2011 | | 164 |
| Tax and Revenue, Certificates of Obligation, Series 2012 | | 165 |
| Tax & Waterworks & Sewer System Surplus Revenue Certificates of Obligation, Series 2007 | | 166 |
| Economic Development Sales Tax Revenue Bonds, Series 2011A | | 167 |
| Economic Development Sales Tax Revenue Bonds, Series 2011B | | 168 |
| Economic Development Sales Tax Revenue Bonds, Series 2012 | | 169 |
| Economic Development Sales Tax Revenue Refunding Bonds, Series 2013 | | 170 |

**PART III**
STATISTICAL SECTION

| | TABLE | PAGE |
|---|---|---|
| Net Position by Components-Last Five Fiscal Years | I | 172 |
| Change in Net Position-Last Five Fiscal Years | II | 173 |
| Change in Net Position-Last Five Fiscal Years | III | 174 |
| Changes in Fund Balances, Governmental Funds -Last Five Fiscal Years | IV | 175 |
| Property Tax Levies and Collections - Last Ten Fiscal Years | V | 177 |
| Assessed Value of Taxable Property - Last Ten Fiscal Years | VI | 178 |
| Property Tax Rates and Tax Levies-All Overlapping Governments Last Ten Fiscal Years | VII | 179 |
| Principal Property Taxpayers | VIII | 181 |
| Computation of Direct and Overlapping Debt | IX | 182 |
| Legal Debt Margin Information - Last Ten Fiscal Years | X | 183 |
| Pledged-Revenue Coverage - Last Ten Fiscal Years | XI | 185 |
| Ratios of Outstanding Debt by Type - Last Five Fiscal Years | XII | 186 |
| Taxable Sales by Industry - Last Five Calendar Years | XIII | 188 |

6

DOJ_0128358

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2013**

**TABLE OF CONTENTS**

|  | TABLE | PAGE |
|---|---|---|
| Sales Tax Revenue Payers By Industry - Calendar Years 2010 and 2006 | XIV | 189 |
| Direct and Overlapping Sales Tax Rates - Last Ten Fiscal Years | XV | 191 |
| Miscellaneous Statistical Facts | XVI | 192 |
| Demographic and Economic Statistics - Last Ten Calendar Years | XVII | 193 |
| Operating Indicators and Capital Assets Statistics By Function/Program Last Ten Fiscal Years | XVIII | 194 |
| Principal Employers - 2013 and 2006 | XIX | 195 |
| Full-Time Equivalent Employees by Function - Last Ten Fiscal Years | XX | 196 |
| Schedule of Insurance Coverage | XXI | 197 |

**DISCLOSURE REQUIREMENTS**

| Continuing Disclosure Requirements of Sec Rule 15 ( C ) 2-12 Waterworks System Statistical Information | 199 |
|---|---|

**PART IV**
SINGLE AUDIT SECTION

| Schedule of Federal and State Financial Assistance | 217 |
|---|---|
| Notes to Schedule of Federal Financial Assistance | 223 |
| Report On Internal Control Over Financial Reporting And On Compliance and Other Matters Based On An audit of Financial Statements Performed In Accordance With Governmental Auditing Standards | 225 |
| Independent Auditor's Report On Compliance With Requirements That Could Have A Direct and Material Effect on Each Major Program and Internal Control Over Compliance In Accordance With OMB Circular A-133 | 227 |
| Schedule of Findings and Questioned Costs |  |
| Section I - Summary of Auditor's Results | 230 |
| Section II - Financial Statement Findings | 231 |

7

DOJ_0128359

**PART I**

**<u>INTRODUCTORY SECTION</u>**

DOJ_0128360



City of Weslaco
Organizational Chart

DOJ_0128361

**CITY OF WESLACO, TEXAS**

**ANNUAL FINANCIAL REPORT**

**YEAR ENDED SEPTEMBER 30, 2013**

**CITY OFFICIALS**

| | |
|---|---|
| Mayor | David Suarez |
| | John F. "Johnny" Cuellar<br>Mayor Pro-Temp |
| | David R. Fox |
| | Olga Noriega |
| | Gerardo "Jerry" Tafolla |
| | Lupe V. Rivera |
| | Fidel L. Pena III |
| City Manager | Leonardo Olivares |
| Finance Director | Bret Mann |
| City Secretary | Elizabeth M. Walker |
| City Attorney | Ramon Vela |
| Chief Appraiser | Rolando Garza<br>Hidalgo County<br>Appraisal District |
| Collector of Taxes | Paul Villarreal<br>County of Hidalgo |
| Chief of Police | Michael L. Kelley |
| Fire Chief | Santiago "Jimmy" Cuellar |
| Municipal Court Administrator | Rosa Badillo |
| Human Resources Director-Interim | Veronica Ramirez |
| Information Technology | Epifanio R. Garcia |
| Parks & Recreation Director | David Arce |
| Public Facilities Director | Oscar Garcia |
| Public Utilities Director | David Salinas |
| Library Director | Arnold Becho |
| Aviation Director/Emergency Management | George P. Garrett |

DOJ_0128362





# City of Weslaco

*"The City on the Grow"*

David Suarez, Mayor
John F. Cuellar, Mayor Pro-Tem, District 2
David R. Fox, Commissioner, District 1
Olga M. Noriega, Commissioner, District 3
Gerardo "Jerry" Tafolla, Commissioner, District 4
Lupe V. Rivera, Commissioner, District 5
Fidel L. Pena III, Commissioner, District 6

Leonardo Olivares, City Manager

May 16, 2014

The Honorable David Suarez
City of Weslaco
255 S. Kansas Avenue
Weslaco, Texas 78596

Dear Mayor Suarez:

The Finance Department and City Manager's Office are pleased to submit the Comprehensive Annual Financial Report for the City of Weslaco, Texas for the fiscal year ended September 30, 2013.

This report is published to provide the City Commission, City staff, our citizens, our bondholders, and other interested parties with detailed information concerning the financial condition and activities of the municipal government. Responsibility for both the accuracy of the presented data and the completeness and fairness of the presentation, including all disclosures, rests with the City.

To provide a reasonable basis for making these representations, management has established a comprehensive internal control framework that is designed both to protect the government's assets from loss, theft, or misuse, and to compile sufficient reliable information for the preparation of the City's financial statements in conformity with Generally Accepted Accounting Principles (GAAP). Because the cost of internal controls should not outweigh their benefits, the City's comprehensive framework of internal controls has been designed to provide reasonable rather than absolute assurance that the financial statements will be free from material misstatement. As management, we assert that, to the best of our knowledge and belief, this financial report is complete and reliable in all material respects.

The City's financial statements have been audited by Garcia & Pena, CPAs, a firm of licensed certified public accountants. The goal of the independent audit was to provide reasonable assurance that the financial statements of the City for the fiscal year ended September 30, 2013, are free of material misstatement. The independent audit involved examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements; assessing the accounting principles used and significant estimates made by management; and evaluating the overall financial statement presentation. The independent auditor concluded, based upon the audit, that there was a reasonable basis for rendering an unqualified opinion that the City's financial

255 S. KANSAS AVE. ▪ WESLACO, TEXAS 78596-6285 ▪ 956-968-3181 ▪ WWW.WESLACOTX.GOV

DOJ_0128363

statements for the fiscal year ended September 30, 2013, are fairly presented in conformity with GAAP. The independent auditor's report is presented as the first component of the financial section of this report.

The independent audit of the financial statements of the City was part of a broader, federally mandated "Single Audit" designed to meet the special needs of federal grantor agencies. The standards governing Single Audit engagements require the independent auditor to report not only on the fair presentation of the financial statements, but also on the audited government's internal controls and compliance with legal requirements, with special emphasis on internal controls and legal requirements involving the administration of federal awards.

GAAP require that management provide a narrative introduction, overview, and analysis to accompany the basic financial statements in the form of Management's Discussion and Analysis (MD&A). This letter of transmittal is designed to complement MD&A and should be read in conjunction with it. The City's MD&A can be found immediately following the report of the independent auditors.

**Profile of the Government**

The City of Weslaco, Texas, established in 1919, is located in the southern tip of Texas in the heart of the Rio Grande Valley, which is considered to be one of the top growth areas in the state, and in the country. The City currently occupies a land area of 15 square miles and serves a population of 36,846. The City is authorized to levy a property tax on both real and personal properties located within its boundaries. It also is authorized by state statute to extend its corporate limits by annexation, which occurs periodically when deemed appropriate by the City Commission. The City has more than 64,000 inhabitants for the purposes of annexation.

The City of Weslaco has operated under the Council-Manager form of government since incorporation in 1928. Policy-making and legislative authority are vested in a City Commission consisting of a Mayor and six Commissioners. The City Commission is responsible, among other things, for enacting ordinances, adopting the budget, appointing committees, and hiring both the City Manager and City Attorney. The City Manager is responsible for implementing the policies and ordinances of the City Commission, for managing the day-to-day operations of the City, and for appointing the directors of the various departments. The Commission is elected on a non-partisan basis. The Mayor and Commissioners serve three-year staggered terms, with two commissioners elected every year except for every third year when the Mayor is elected.

The City provides a full range of services, including police and fire protection; the construction and maintenance of highways, streets, and other infrastructure; and recreational activities and cultural events. Water and wastewater services are also provided by the City. The City also is financially accountable for a legally separate economic development corporation, which is reported separately within the City of Weslaco's financial statements. Additional information on this legally separate entity can be found in Note A in the notes to the financial statements.

The annual budget serves as the foundation for the City's financial planning and control. All departments of the City are required to submit requests for appropriation to the City Manager during the budget process. The City Manager uses these requests to initiate a proposed budget. The City Manager then presents this proposed budget to the Commission for review. The City Commission is required to hold public hearings on the proposed budget and to adopt a final

*"The City on the Grow"*

DOJ_0128364

budget no later than September 30, the end of the City's fiscal year. The appropriated budget is prepared by fund, function (e.g., public safety), and department (e.g., police). Department directors may, with City Manager's approval, make transfers of appropriations within a department. Transfers of appropriations between departments, however, require the special approval of the City Commission. Budget-to-actual comparisons are provided in this report for each individual governmental fund for which an appropriated annual budget has been adopted. For the general fund, this comparison is presented on page 77-85 as part of the basic financial statements for the governmental funds. For governmental funds, other than the general fund, with appropriated annual budgets, this comparison is presented in the special revenue funds subsection of this report on page 90.

**Factors Affecting Financial Condition**

The information presented in the financial statements is perhaps best understood when it is considered from the broader perspective of the specific environment within which the City operates.

**Local economy**. The City currently is experiencing record sales tax revenues. The last fiscal year we have seen positive growth over the prior year.

The taxable assessed value of property in the City remained stable for this fiscal year. The growth in the City has offset the lower housing values that have impacted the entire country. The unemployment rate has decreased to 11.4%. The current labor force is approximately 15,000 workers.

**Long-term Financial Planning**. The City Commission has also been focusing on the City's property tax rate. This focus has been driven by the desire to give taxpayers the best value for their money as well as making Weslaco more attractive to business and residents looking to relocate. The City Commission held the City's property tax rate steady at a rate of $0.6967 per $100.00 of valuation. However, the Commission has adopted a long-term plan to lower property taxes. Consequently, the budget adopted for Fiscal Year 2014 decreased the rate to $0.6867 per $100.00 of valuation.

The City continues to look for ways to maximize the collection of funds owed to the City. This strategy along with equitable user fees is preferable to increases in the property tax rate. We are constantly striving to increase the efficiency of the City's operations in ways that will enhance the services provided to our citizens.

**Cash management policies and practices**. Cash temporarily idle during the year was invested in certificates of deposit, obligations of agencies of the United States. The maturities of the investments ranged from 1 month to 3 years, with an average maturity of 24 months. All funds kept with the depository bank are collateralized at a minimum rate of 102% of the market value. The City's objectives for managing cash include safety, liquidity, yield, and public trust.

**Pension and other post employment benefits**. The City of Weslaco contributes to a single-employer defined benefit pension plan for its fire fighters. Every few years, an independent actuary engaged by the pension plan calculates the amount of benefits that can be paid to beneficiaries of the plan in light of the number of participants, contribution rates, and projected

*"The City on the Grow"*

DOJ_0128365

Page |d

investment earnings, in order to ensure that the plan will be able to fully meet its obligations to retired employees on a timely basis. As a matter of policy, the City of Weslaco fully funds each year's annual required contribution to the pension plan as determined by the actuary.

The City of Weslaco also provides pension benefits for its employees not covered by the firefighters' pension plan. These benefits are provided through a defined contribution plan in the state-wide Texas Municipal Retirement System (TMRS). The City of Weslaco has no obligation in connection with employee benefits offered through this plan beyond its contractual payments to TMRS.

Additional information on the City of Weslaco's pension plan benefits can be found in Note K in the notes to the financial statements.

### Acknowledgements

The preparation of this report would not have been possible without the efficient and dedicated services of the entire staff of the finance and administration departments. We would like to express our appreciation to all staff that assisted and contributed to the preparation of this report. Credit also must be given to the Mayor and the City Commission for their unfailing support for maintaining the highest standards of professionalism in the management of the City of Weslaco finances.

Sincerely,

Leonardo Olivares, JD MPA
City Manager

LO:BM:cv

*"The City on the Grow"*

DOJ_0128366

**PART II**

**<u>FINANCIAL SECTION</u>**

DOJ_0128367



**GARCIA & PENA**
Certified Public Accountants
R.O. Box 8032
301 West 4th
Weslaco, Texas 78599
956-969-1433 • Fax 956-968-1467 • 956-421-4601

Manuel B. Garcia, CPA
Jaime X. Pena, CPA

## INDEPENDENT AUDITOR'S REPORT

Honorable Mayor and
 Member of the City Commission
City of Weslaco
255 S. Kansas Ave.
Weslaco, Texas  78596

Honorable Mayor and Members of the City Commission:

**Report on the Financial Statements**

We have audited the accompanying financial statements of the governmental activities, the business-type activities, the aggregate blended presented component unit, each major fund, and the aggregate remaining fund information of the City of Weslaco, Texas as of and for the year ended September 30, 2013, and the related notes to the financial statements, which collectively comprise the City's basic financial statements as listed in the Table of Contents.  We also have audited the individual fund financial statements and schedules as of and for the year ended September 30, 2013 with comparisons to September 30, 2012, as listed in the Table of Contents.

**Management's Responsibility for the Financial Statements**

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditor's Responsibility**

Our responsibility is to express opinions on these financial statements based on our audit.  We conducted our audit in accordance with auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Government Auditing Standards*, issued by the Comptroller General of the United States.  The Economic Development Corporation of Weslaco, Texas (Fund), a blended presented component unit was not audited in accordance with Government Auditing Standards.  Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

Members: American Institute of Certified Public Accountants • Texas Society of Certified Public Accountants • Division for CPA Firms

1

DOJ_0128368

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinions.

**Opinions**

In our opinion, the financial statements referred to above present fairly, in all material respects, the respective financial position of the governmental activities, the business-type activities, the aggregate blended presented component units, each major fund, and the aggregate remaining fund information, of the City of Weslaco, Texas, as of September 30, 2013, and the respective changes in financial position, and, where applicable, cash flows thereof for the year ended in accordance with accounting principles generally accepted in the United States of America.

**Other Matters**

*Required Supplementary Information*

Accounting principles generally accepted in the United States of America require that the management's discussion and analysis and budgetary comparison information on pages 4 and 23 be presented to supplement the basic financial statements. Such information, although not a part of the basis financial statements, is required by the Governmental Accounting Standards Board who considers it to be an essential part of financial reporting for placing the basic financial statements in an appropriate operational, economic, or historical context. We have applied certain limited procedures to the required supplementary information in accordance with auditing standards generally accepted in the United States of America, which consisted of inquiries of management about the methods of preparing the information and comparing the information for consistency with management's responses to our inquiries, the basic financial statements, and other knowledge we obtained during our audit of the basic financial statements. We do not express an opinion or provide any assurance on the information because the limited procedures do not provide us with sufficient evidence to express an opinion or provide any assurance.

*Other Information*

Our audit was conducted for the purpose of forming opinions on the financial statements that collectively comprise the City of Weslaco, Texas basic financial statements. The introductory section, combining and individual non-major fund financial statements and statistical section, are presented for purposes of additional analysis and are not a required part of the basic financial statements. The schedule of expenditures of federal awards is presented for purposes of additional analysis as required by U.S. Office of Management and Budget Circular A-133, *Audits of States, Local Governments, and Non-Profit Organizations*, and is also not a required part of the basic financial statements.

2

DOJ_0128369

The combining and individual non-major fund financial statements and the schedule of expenditures of federal awards are the responsibility of management and were derived from and relate directly to the underlying accounting and other records used to prepare the basic financial statements. Such information has been subjected to the auditing procedures applied in the audit of the basic financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the basic financial statements or to the basic financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, the combining and individual non-major fund financial statements and the schedule of expenditures of federal awards are fairly stated in all material respects in relation to the basic financial statements as a whole.

The introductory and statistical sections have not been subjected to the auditing procedures applied in the audit of the basic financial statements and, accordingly, we do not express an opinion or provide any assurance on them.

**Other Reporting Required by Government Auditing Standards**

In accordance with *Government Auditing Standards*, we have also issued our report dated May 22, 2013, on our consideration of the City of Weslaco, Texas internal control over financial reporting and on our tests of its compliance with certain provisions of laws, regulations, contracts, and grant agreements and other matters. The purpose of that report is to describe the scope of our testing of internal control over financial reporting and compliance and the results of that testing, and not to provide an opinion on internal control over financial reporting or on compliance. That report is an integral part of an audit performed in accordance with *Government Auditing Standards* in considering the City of Weslaco, Texas internal control over financial reporting and compliance.

*Garcia & Pena, CPAs*

Garcia & Pena,
Certified Public Accountants

May 22, 2014

3

DOJ_0128370

# City of Weslaco, Texas
# Management's Discussion and Analysis

As management of the City of Weslaco, we offer readers of the City's financial statements this narrative overview and analysis of the financial activities of the City of Weslaco for the fiscal year ended September 30, 2013.    We encourage readers to consider the information presented here in conjunction with additional information that we have furnished in our letter of transmittal, which can be found on pages a - d of this report.

**Financial Highlights**

**City Changes in Net Position – Governmental and Business-Type Activities**
Total government-wide net position increased $6.3M as a result of this year's operations. Governmental activities contributed $3.M with the balance of $3.3M resulting from business-type activities.

- Governmental Activities – Revenues and Expenses Compared to Last Year - Total revenues increased $130,390 over last year, however, sales tax increased $603,947, but were offset by a loss of $348,529 in the sale of assets and $187,804 decrease in grants.  Property taxes increased by $112,618, but were offset by a decrease of $16,519 in other general revenues.  Expenses decreased $230,888 or less that 1% over last year.  The decrease was the result of a $ 1,139,018 decrease in interest and long-term financing costs, but with increases in public safety, public works and economic development.
- Business-Type Activities – Revenues and Expenses Compared to Last Year - Total revenues increased $112,753 from last year.  Charges for services increased by $1,276,941.  Grants and contributions decreased by $1,164,188.  Expenses increased $383,147 netting $3,337,102 net increase in financial position for the year.
- City as a Whole – Revenues and Expenses Compared to Last year - Governmental revenues reflected a very small change overall, but what's significant is the increases in sales taxes of $603,947, taking up the slack from the decrease of operating and capital grants. Business-type revenues increased by $1,276,941, thus generating revenues of 8% more over last year while expenses increased by $383,142 or 2.8% more than last year.
- As of the close of the current fiscal year, the City of Weslaco's governmental funds reported combined ending fund balances of $17,797,902.  Approximately 37.62% of this total amount, $6,720,005 is available for spending at the government's discretion (undesignated fund balance).
- At the end of the current fiscal year, the general fund's fund balance was $5,468,654, or 30.99% of total general fund expenditures.

4

DOJ_0128371

## City of Weslaco, Texas
## Management's Discussion and Analysis

**Overview of the Financial Statements**

This discussion and analysis are intended to serve as an introduction to the City of Weslaco's basic financial statements. The City of Weslaco's basic financial statements comprise three components: 1) government-wide financial statements, 2) fund financial statements, and 3) notes to the financial statements. This report also contains other supplementary information in addition to the basic financial statements themselves.

**Government-wide financial statements –** The government-wide financial statements are designed to provide readers with a broad overview of the City of Weslaco's finances, in a manner similar to a private-sector business.

The statement of net position presents information on all of the City of Weslaco's assets, deferred outflows of resources, and liabilities, and deferred inflows of resources, with the difference between the two reported as net position. Over time, increases or decreases in net position may serve as a useful indicator of whether the financial position of the City of Weslaco is improving or deteriorating.

The statement of activities presents information showing how the government's net position changed during the most recent fiscal year. All changes in net position are reported as soon as the underlying event giving rise to the change occurs, regardless of the timing of related cash flows. Thus, revenues and expenses are reported in this statement for some items that will only result in cash flows in future fiscal periods (e.g., uncollected taxes and earned but unused vacation leave).

Both of the government-wide financial statements distinguish functions of the City of Weslaco that are principally supported by taxes and intergovernmental revenues (governmental activities) from other functions that are intended to recover all or a significant portion of their costs through user fees and charges (business-type activities). The governmental activities of the City of Weslaco include general government, public safety, highways and streets, economic development, and culture and recreation. The business-type activities of the City of Weslaco include water and wastewater, solid waste, and an airport.

The government-wide financial statements include not only the City of Weslaco itself (known as the primary government), but also the Weslaco Economic Development Corporation (EDC), which is a legally separate entity. The City Commission appoints the EDC board members and sets expenditure caps over which the City of Weslaco Commissioners' approval is required. Financial information for this component unit is reported separately from the financial information presented for the primary government itself.

The government-wide financial statements can be found on pages 13-16 of this report.

5

DOJ_0128372

## City of Weslaco, Texas
## Management's Discussion and Analysis

**Fund financial statements –** A fund is a grouping of related accounts that is used to maintain control over resources that have been segregated for specific activities or objectives.  The City of Weslaco, like other state and local governments, uses fund accounting to ensure and demonstrate compliance with finance-related legal requirements. All of the funds of the City of Weslaco can be divided into three categories: governmental funds, proprietary funds, and fiduciary funds.

***Governmental funds****. Governmental funds* are used to account for essentially the same functions reported as *governmental activities* in the government-wide financial statements. However, unlike the government-wide financial statements, governmental fund financial statements focus on *near-term inflows and outflows of spendable resources,* as well as on *balances of spendable resources* available at the end of the fiscal year. Such information maybe useful in evaluating a government's near-term financing requirements.

Because the focus of governmental funds is narrower than that of the government-wide financial statements, it is useful to compare the information presented for *governmental funds* with similar information presented *for governmental activities* in the government-wide financial statements. By doing so, readers may better understand the long-term impact of the government's near-term financing decisions. Both the governmental fund balance sheet and the governmental fund statement of revenues, expenditures, and changes in fund balances provide a reconciliation to facilitate this comparison between *governmental funds* and *governmental activities.*

The City of Weslaco maintains seven individual governmental funds. Information is presented separately in the governmental fund balance sheet and in the governmental fund statement of revenues, expenditures, and changes in fund balances for the general fund, the debt service fund, the Economic Development Corporation, and the capital projects fund, all of which are considered to be major funds. Data from the other three governmental funds are combined into a single, aggregated presentation. Individual fund data for each of these nonmajor governmental funds is provided in the form of *combining statements* elsewhere in this report.

The City of Weslaco adopts an annual appropriated budget for its general fund. A budgetary comparison statement has been provided for the general fund to demonstrate compliance with this budget.

The basic governmental fund financial statements can be found on pages 17-23 of this report.

6

DOJ_0128373

## City of Weslaco, Texas
## Management's Discussion and Analysis

*Proprietary funds*. The City of Weslaco maintains two different types of proprietary funds. *Enterprise funds* are used to report the same functions presented as *business-type activities* in the government-wide financial statements. The City of Weslaco uses enterprise funds to account for its water and wastewater fund, for its solid waste fund and for its airport fund. *Internal service funds* are an accounting device used to accumulate and allocate costs internally among the City of Weslaco's various functions. Because these services predominantly benefit governmental rather than business-type functions, they have been included within governmental activities in the government-wide financial statements.

Proprietary funds provide the same type of information as the government-wide financial statements, only in more detail. The proprietary fund financial statements provide separate information for the water and wastewater fund, the solid waste fund, and the airport fund, all of which are considered to be major funds of the City of Weslaco. Individual fund data for the internal service fund is provided elsewhere in this report.

The basic proprietary fund financial statements can be found on pages 24-31 of this report.

*Fiduciary funds*. Fiduciary funds are used to account for resources held for the benefit of parties outside the government. Fiduciary funds are *not* reflected in the government-wide financial statement because the resources of those funds are *not* available to support the City of Weslaco's own programs. The accounting used for fiduciary funds is much like that used for proprietary funds.

The basic fiduciary fund financial statements can be found on pages 143-145 of this report.

**Notes to the financial statements**. The notes provide additional information that is essential to a full understanding of the data provided in the government-wide and fund financial statements. The notes to the financial statements can be found on pages 32-68 of this report.

### Government-wide Financial Analysis

As noted earlier, net position may serve over time as a useful indicator of a government's financial position. In the case of the City of Weslaco, assets exceeded liabilities by $64,255,214 at the close of the most recent fiscal year.

The City of Weslaco's net position available for capital projects acquisition is $24,988,829, which reflects 37.77% of total net position. On September 30, 2013, the City had an outstanding bonds balance of $88,815,558 and had $918,806 in cash to be used for completing the 2007 bond issues projects.

7

DOJ_0128374

## City of Weslaco, Texas
## Management's Discussion and Analysis

An additional portion of the City of Weslaco's net position (3 percent) represents other resources that are subject to external restrictions on how they may be used. The remaining balance of *unrestricted net assets* is a $12,389,869.  This amount may be used to meet the government's ongoing obligations to citizens and creditors.

At the end of the current fiscal year, the City of Weslaco is able to report positive balances of net position, both for the government as a whole, as well as for its separate governmental and business-type activities. The same situation held true for the prior fiscal year.

**Governmental activities.** The property tax levy increased by $212,615 (2.27 percent) during the year due mostly to new development and construction.  The tax rate has been reduced or maintained each year for the last eight years.  This has been due to a concerted effort on the part of the City Commission to maintain or reduce the tax rate.  Below is a graph showing the changes in the maintenance and operation (M & O – used for operations of the City) as it compares with the total property tax rate that includes the debt service portion of the tax rate as well.



Sales tax rebates amounted to $11,182,267 for the year with an increase of $603,947 or 5.71% over the last fiscal year.  Of the total amount collected, 25% goes to the Weslaco Economic Development Corporation.  The remainder stays in the General Fund with some of those funds being used for the operation of the library.

8

DOJ_0128375

## City of Weslaco, Texas
## Management's Discussion and Analysis

**Sales Tax Rebates**



Operating grants for governmental activities amounted to $-0- in the General Fund.  It is the practice of the City of Weslaco to utilize grant revenues whenever possible to improve city services and quality of life in our community.

**Business-type activities**. Business-type activities accounted for 55.5% of the City of Weslaco's net position.

- The water rates increased 17.03%, and wastewater rates were adjusted during the current fiscal year by 8.5%.   The rate increases were necessary to increase bond debt service coverage ratios and to provide for needed capital improvements.  Some of the planned capital improvements include a new water plant as well as renovations to the north sewer plant.
- The net position of the Water & Wastewater Fund increased by $1,791,465.  Revenues increased by $1,121,636 and expenses increased by $809,158.
- The net position of the Solid Waste Fund increased by $607,085.   Revenues increased by $105,953 and expenses decreased by $20,307.
- The net position of the Airport Fund increased by $938,552.  The Airport Fund receives revenues from fuel sales, hangar rentals, and grants.  Any shortfalls are subsidized by the General Fund.  Grants from the state are utilized when possible to improve and maintain the airport.
- Investment earnings increased by $5,980 for business-type activities because of an overall high balance of cash and cash investments during most of the year.

9

DOJ_0128376

## City of Weslaco, Texas
## Management's Discussion and Analysis

**Financial Analysis of the Government's Funds**

As noted earlier, the City of Weslaco uses fund accounting to ensure and demonstrate compliance with finance-related legal requirements.

***Governmental funds.*** The focus of the City of Weslaco's *governmental funds* is to provide information on near-term inflows, outflows, and balances of *spendable* resources. Such information is useful in assessing the City of Weslaco's financing requirements. In particular, *unreserved fund balance* may serve as a useful measure of a government's net resources available for spending at the end of the fiscal year.

As of the end of the current fiscal year, the City of Weslaco's governmental funds reported combined ending fund balances of $17,797,902. Approximately 37.62% of this total amount $6,720,005 constitutes *unreserved fund balance,* which is available for spending at the government's discretion. The remainder of fund balance is *reserved* to indicate that it is not available for new spending because it has already been committed 1) to liquidate contracts and purchase orders of the prior period, or 2) to pay debt service.

The general fund is the chief operating fund of the City of Weslaco. At the end of the current fiscal year, the general fund's unreserved fund balance was $4,738,640 the total fund balance reached $5,468,654. As a measure of the general fund's liquidity, it may be useful to compare both unreserved fund balance and total fund balance to total fund expenditures. Unreserved fund balance represents 26.86 percent of total general fund expenditures, while total fund balance represents 30.99 percent of that same amount. While it is recommended that the General Fund should have an unreserved fund balance of no less than 5 to 15% of operating expenditures, the City has placed the target for unreserved fund balance in the General Fund at 25%. The City has implemented a fiscal forecast model that is designed to increase the fund balance in the General Fund to 25% by the year 2015, in the current year the City had reached its goal.

- The City Commission maintained the tax rate to $.6967 for the 2013 tax levy balance.

- The sales tax revenues increased by 5.71% over the prior year. The increase in the sales tax revenues can be attributed at least in part to retail development on the expressway. Now that the expressway expansion is complete it is reasonable to expect the economic growth to continue.

The debt service fund has a total fund balance of $996,318 after all scheduled debt service payments were made, all of which is reserved for the payment of debt service. It is prudent to maintain a fund balance in the debt service fund up to one year's debt service payments. The scheduled tax supported debt service payments for fiscal year 2013 was $3,019,134, with interest paid of $891,783.

10

DOJ_0128377

# City of Weslaco, Texas
## Management's Discussion and Analysis

*Proprietary funds.* The City of Weslaco's proprietary funds provide the same type of information found in the government-wide financial statements, but in more detail.

Unrestricted net position of the Water and Wastewater Fund at the end of the year amounted to $1,545,001, the unrestricted position for the Solid Waste Fund amounted to $1,922,516 and those for the Airport Fund amounted to $(372,062). Other factors concerning the finances of these two funds have already been addressed in the discussion of the City of Weslaco's business-type activities.

**Capital Asset and Debt Administration**

**Capital assets.** The City of Weslaco's investment in capital assets for its governmental and business type activities as of September 30, 2013, amounts to $118,165,408 (net of accumulated depreciation). This investment in capital assets includes land, buildings and system, improvements, machinery and equipment, park facilities, roads, highways, and bridges. The total increase in the City of Weslaco's investment in capital assets for the current fiscal year was 59.78% (a 110.01% increase for business-type activities, and 51.80% decrease for governmental activities).

Additional information on the City of Weslaco's capital assets can be found in Note F on pages 44-45 of this report.

**Long-term debt.** At the end of the current fiscal year, the City of Weslaco had total bonded debt outstanding of $82,660,558. Of this amount, $20,409,790 comprises debt backed by the full faith and credit of the government. The remainder of the City of Weslaco's debt represents bonds secured solely by specified revenue sources (i.e., revenue bonds).

The City of Weslaco currently has an "A+" rating from Standard & Poor's and a "Baa2" rating from Moody's for general obligation debt. This is reflective of the rating review in February 21, 2014, by Standard & Poor's and January 4, 2012 by Moody's. The prior ratings were "Baa1" from Moody's and "A-" from Standard & Poor's.

In 1995, the State Legislature enacted a 10% (of taxable valuations) debt limit rate for school districts in Texas and has subsequently been used by municipalities as a general rule in computing debt margin.

Additional information on the City of Weslaco's long-term debt can be found in Note G on pages 46-52 of this report.

DOJ_0128378

# City of Weslaco, Texas
## Management's Discussion and Analysis

### Economic Factors and Next Year's Budget

- The employment rate for the City of Weslaco is currently 89.0 percent, compared to 88.7 percent a year ago. This rate compares to the state's average employment rate of 92.0 percent.
- Due to a desire by the City Commission to make the City of Weslaco more attractive to businesses and individuals, the adopted property tax rate was maintained to $.6967 per $100 of valuation for fiscal year 2013.  This tax rate represents the lowest tax rate in thirteen years, as well as a concerted effort on the part of the City Commission and staff to continue the downward trend on the tax rate.  While the City Commission is doing there part to keep the tax rate as low as possible it is important to note that the City's tax rate is only one of six tax rates from all taxing entities that together make up the total tax rate for Weslaco's citizens.  Weslaco's total tax rate is quite favorable when compared with other cities in the area.

| Taxing Entity | Mcallen | Mission | Weslaco | Edinburg | Pharr |
|---|---|---|---|---|---|
| *Population* | *134,719* | *80,452* | *36,846* | *81,029* | *73,138* |
| Valuation | $ 8,570,436,843 | $ 3,408,053,996 | $ 1,390,514,266 | $ 3,343,330,620 | $ 2,196,383,776 |
| | | | | | |
| City | $ 0.4313 | $ 0.5288 | $ 0.6967 | $ 0.6350 | $ 0.6800 |
| Drainage | 0.0750 | 0.0750 | 0.0750 | 0.0750 | 0.0750 |
| Hidalgo County | 0.5900 | 0.5900 | 0.5900 | 0.5900 | 0.5900 |
| STC | 0.1507 | 0.1507 | 0.1507 | 0.1507 | 0.1507 |
| ISD | 1.1650 | 1.3000 | 1.1397 | 1.2398 | 1.3592 |
| STISD | 0.0492 | 0.0492 | 0.0492 | 0.0492 | 0.0492 |
| | | | | | |
| Total | $ 2.4612 | $ 2.6937 | $ 2.7013 | $ 2.7397 | $ 2.9041 |

Note:   Population figures are 2012 estimates obtained from the U.S. Census Bureau.
Valuation represents "Net Taxable Before Freeze" as reported by the Hidalgo County Appraisal District for the tax year 2012.
Tax rates are for the tax year 2012 and were obtained from the Hidalgo County Appraisal District.

### Requests for Information

This financial report is designed to provide a general overview of the City of Weslaco's finances for all those with an interest in the government's finances. Questions concerning any of the information provided in this report or requests for additional financial information should be addressed to the Office of the Finance Director, 255 S Kansas Avenue, Weslaco, Texas, 78596.

12

DOJ_0128379

**BASIC FINANCIAL STATEMENTS**

DOJ_0128380

**CITY OF WESLACO, TEXAS**
**GOVERNMENT-WIDE STATEMENT OF NET POSITION**
**SEPTEMBER 30, 2013**

| | Primary Government | | |
|---|---|---|---|
| | Governmental Activities | Business-Type Activities | Total |
| **Assets** | | | |
| Cash and cash investments | $  17,590,040 | $  3,837,120 | $  21,427,160 |
| Receivables (net of allowance for doubtful accounts) | | | - |
| Utility receivables | | 2,635,605 | 2,635,605 |
| Ad valorem taxes | 1,425,394 | - | 1,425,394 |
| Sales taxes | 853,239 | - | 853,239 |
| Ambulance fees | 199,507 | - | 199,507 |
| Other | 487,534 | - | 487,534 |
| Other assets | 5,000 | - | 5,000 |
| Due from other governments | 200,677 | 628,602 | 829,279 |
| Internal balances | (130,044) | 130,044 | - |
| Notes receivables | 805,580 | - | 805,580 |
| Due from others | - | - | - |
| Prepaid items | - | - | - |
| Inventories | 33,249 | 153,249 | 186,498 |
| Assets held for resale | 340,485 | - | 340,485 |
| Long-term note receivable | | | |
| (SDI Weslaco Holdings, LLC) | 3,414,929 | - | 3,414,929 |
| Restricted assets: | | | |
| Cash and cash investments | 1,512,392 | 19,656,810 | 21,169,202 |
| Capital assets: | | | |
| Land | 3,945,414 | 2,551,870 | 6,497,284 |
| Buildings | 19,151,359 | 1,010,863 | 20,162,222 |
| Equipment | 9,875,154 | 7,615,826 | 17,490,980 |
| Improvements | 37,105,427 | 44,700,500 | 81,805,927 |
| Infrastructure (380 Agreements) | 7,629,307 | - | 7,629,307 |
| Construction-in-progress | - | 46,594,901 | 46,594,901 |
| Accumulated depreciation | (29,953,655) | (32,061,558) | (62,015,213) |
| **Total assets** | 74,490,988 | 97,453,832 | 171,944,820 |
| | | | |
| **Deferred outflows of resources** | - | - | - |
| | | | |
| **Total Assets and Deferred outflows of resources** | $   74,490,988 | $   97,453,832 | $  171,944,820 |

The notes to thte financial statements are an integral part of this statement

13

DOJ_0128381

**CITY OF WESLACO, TEXAS**
**GOVERNMENT-WIDE STATEMENT OF NET POSITION**
**SEPTEMBER 30, 2013**

| | Primary Government | | |
|---|---|---|---|
| | Governmental Activities | Business-Type Activities | Total |
| **Liabilities** | | | |
| Accounts payable | $ 637,476 | $ 707,810 | $ 1,345,286 |
| Accrued salaries payable | 390,011 | 44,803 | 434,814 |
| Bank overdraft | - | 313,925 | 313,925 |
| Contracts payable | 684,117 | 1,689,125 | 2,373,242 |
| Other liabilities | 394,430 | 145,917 | 540,347 |
| Trust-Boy's & Girl's Club | 909,891 | - | 909,891 |
| Trust-Friends of the Library | 487,496 | - | 487,496 |
| Trust-PEG | 115,005 | - | 115,005 |
| Unearned revenue | 621,414 | - | 621,414 |
| Payable from restricted assets: | | | - |
| Current portion of long-term debt | - | | - |
| Revenue bonds payable | - | 1,319,312 | 1,319,312 |
| Accrued interest | 144,466 | 307,075 | 451,541 |
| Deposits | | 892,891 | 892,891 |
| Due within one year | 2,941,077 | 145,062 | 3,086,139 |
| Non-current liabilities: | | | - |
| Due in more than one year | 38,575,032 | 56,223,271 | 94,798,303 |
| **Total Liabilities** | 45,900,415 | 61,789,191 | 107,689,606 |
| | | | |
| **Deferred inflows of resources** | - | - | - |
| | | | |
| **Net Position** | | | |
| Invested in capital assets, net of related debt | 6,236,897 | 12,912,376 | 19,149,273 |
| Restricted for: | | | |
| Prepaid items | - | | - |
| Debt service | 1,691,574 | 2,369,441 | 4,061,015 |
| General fund | 696,765 | - | 696,765 |
| Special revenue funds | 2,969,463 | | 2,969,463 |
| Capital projects | 7,701,460 | 17,287,369 | 24,988,829 |
| Unrestricted | 9,294,414 | 3,095,455 | 12,389,869 |
| **Total Net Position** | $ 28,590,573 | $ 35,664,641 | $ 64,255,214 |
| | | | |
| **Total Liabilities, Deferred inflow of resources, and Net Position** | $ 74,490,988 | $ 97,453,832 | $ 171,944,820 |

The notes to thte financial statements are an integral part of this statement

14

DOJ_0128382

CITY OF WESLACO, TEXAS
GOVERNMENT-WIDE STATEMENT OF ACTIVITIES
SEPTEMBER 30, 2013

| Program Activities | Expenses | Program Revenues | | |
| --- | --- | --- | --- | --- |
| | | Fees, Fine and Charge for Services | Operating Grants and Contributions | Capital Grants and Contributions |
| **Governmental activities** | | | | |
| General government and administration | $ 4,077,130 | $ 405,601 | $ - | $ - |
| Public safety | 10,714,272 | 842,122 | 14,985 | 143,068 |
| Emergency medical services | 332,102 | 1,223,157 | - | - |
| Public works | 3,039,309 | - | - | 234,723 |
| Health | 90,067 | 144,841 | - | - |
| Culture and recreation | 1,692,154 | 70,482 | 84,374 | 76,219 |
| Development services | 2,719,417 | 179,037 | - | - |
| Sales tax rebates | 645,082 | - | - | - |
| Interest on long-term debt | 1,187,398 | - | - | - |
| **Total governmental activities** | 24,496,931 | 2,865,240 | 99,359 | 454,010 |
| **Business-type activities:** | | | | |
| Water and Wastewater | 9,435,022 | 12,160,485 | - | 166,783 |
| Solid Waste | 4,044,683 | 4,752,518 | - | 1,091,770 |
| Airport | 511,380 | 156,302 | 1,860 | 1,258,553 |
| **Total business-type activities** | 13,991,085 | 17,069,305 | 1,860 | 1,258,553 |
| **Total governmentmental and and business-type activities** | $ 38,488,016 | $ 19,934,545 | $ 101,219 | $ 1,712,563 |

**General Revenues**
Taxes:
  Ad valorem
  Sales
  Occupancy
  Other
  Franchise fees
  Intergovernmental
  Investment earnings
  Gain (loss) on sale/retirement of
    capital assets
  Miscellaneous
**Transfers**
  **Total general revenues and transfers**

**Change in net position**

**Net position at beginning of year, as restated**

**Net position at end of year**

The notes to thte financial statements are an integral part of this statement

15

DOJ_0128383

|  | Net (Expenses) Revenue And Changes in Net Position | | |
| Governmental Activities | Business-type Activities | Total |
| --- | --- | --- |
| $   (3,671,529) | $        - | $   (3,671,529) |
| (9,714,097) | | (9,714,097) |
| 891,055 | | 891,055 |
| (2,804,586) | | (2,804,586) |
| 54,774 | | 54,774 |
| (1,461,079) | | (1,461,079) |
| (2,540,380) | | (2,540,380) |
| (645,082) | | (645,082) |
| (1,187,398) | | (1,187,398) |
| (21,078,322) | - | (21,078,322) |
| | 2,892,246 | 2,892,246 |
| | 707,835 | 707,835 |
| | 738,552 | 738,552 |
| - | 4,338,633 | 4,338,633 |
| $   (21,078,322) | $   4,338,633 | $   (16,739,689) |
| 9,823,287 | - | 9,823,287 |
| 11,182,267 | - | 11,182,267 |
| 382,934 | - | 382,934 |
| 79,912 | - | 79,912 |
| 1,561,020 | - | 1,561,020 |
| 16,149 | - | 16,149 |
| 89,278 | 19,609 | 108,887 |
| (348,529) | - | (348,529) |
| 226,739 | - | 226,739 |
| 1,021,140 | (1,021,140) | - |
| 24,034,197 | (1,001,531) | 23,032,666 |
| 2,955,875 | 3,337,102 | 6,292,977 |
| 25,634,698 | 32,327,539 | 57,962,237 |
| $   28,590,573 | $   35,664,641 | $   64,255,214 |

The notes to thte financial statements are an integral part of this statement

16

DOJ_0128384

**GOVERNMENTAL-TYPE
ACTIVITIES**

DOJ_0128385

**CITY OF WESLACO, TEXAS**
**BALANCE SHEET**
**GOVERNMENTAL FUNDS**
**SEPTEMBER 30, 2013**

| | General | Debt Service | Economic Development |
|---|---|---|---|
| **Assets** | | | |
| Cash and cash investments | $ 6,413,254 | $ 383,410 | $ 2,602,228 |
| Receivables (net where applicable of allowance for doubtful accounts): | | | |
| Ad valorem taxes | 1,101,652 | 323,742 | - |
| Sales taxes | 853,239 | - | - |
| Ambulance fees | 199,507 | - | - |
| Other | 322,057 | - | 29,074 |
| Other assets | 5,000 | - | - |
| Due from other funds | - | 575,645 | 213,310 |
| Due from other governments | 200,677 | - | - |
| Notes receivable | - | - | 4,220,509 |
| Restricted Cash | 1,512,392 | - | - |
| Prepaid items | - | - | - |
| Inventories | 33,249 | - | 340,485 |
| **Total Assets** | $ 10,641,027 | $ 1,282,797 | $ 7,405,606 |
| **Liabilities and Fund Balances** | | | |
| **Liabilities** | | | |
| Liabilities: | | | |
| Accounts payable | $ 577,560 | $ - | $ 48,281 |
| Accrued salaries and payroll taxes | 386,707 | - | 3,304 |
| Contracts payable | 484,743 | - | 37,248 |
| Due to other funds | 788,955 | - | - |
| Compensated balances | - | - | - |
| Other liabilities | 380,430 | - | 14,000 |
| Trust account | 1,512,392 | - | - |
| Deferred revenues | 1,041,586 | 286,479 | 4,036,343 |
| **Total Liabilities** | 5,172,373 | 286,479 | 4,139,176 |
| **Fund Balances** | | | |
| **Nonspendable:** | | | |
| Inventory | 33,249 | - | 340,485 |
| **Restricted for:** | | | |
| Debt service reserve | - | - | 695,256 |
| **Committed for:** | | | |
| Public safety equipment | 696,765 | - | - |
| **Assigned to:** | | | |
| Project development | - | - | 600,000 |
| Library acquisition | - | - | - |
| Debt service | - | 996,318 | - |
| Capital projects | - | - | - |
| Unassigned: | 4,738,640 | - | 1,630,689 |
| **Total Fund Balances** | 5,468,654 | 996,318 | 3,266,430 |
| **Total Liabilities and Fund Balances** | $ 10,641,027 | $ 1,282,797 | $ 7,405,606 |

The notes to thte financial statements are an integral part of this statement

17

DOJ_0128386

| | Capital Projects | | Non-Major Funds | | Total Governmental Funds |
|---|---:|---|---:|---|---:|
| $ | 7,701,460 | $ | 390,763 | $ | 17,491,115 |
| | | | | | - |
| | - | | - | | 1,425,394 |
| | - | | - | | 853,239 |
| | - | | - | | 199,507 |
| | - | | 136,403 | | 487,534 |
| | - | | - | | 5,000 |
| | - | | - | | 788,955 |
| | - | | - | | 200,677 |
| | - | | - | | 4,220,509 |
| | - | | - | | 1,512,392 |
| | - | | - | | - |
| | - | | - | | 373,734 |
| $ | 7,701,460 | $ | 527,166 | $ | 27,558,056 |
| | | | | | |
| $ | - | $ | - | $ | 625,841 |
| | - | | - | | 390,011 |
| | - | | 162,126 | | 684,117 |
| | - | | - | | 788,955 |
| | - | | - | | - |
| | - | | - | | 394,430 |
| | - | | - | | 1,512,392 |
| | - | | - | | 5,364,408 |
| | - | | 162,126 | | 9,760,154 |
| | | | | | |
| | - | | - | | 373,734 |
| | - | | - | | 695,256 |
| | - | | - | | 696,765 |
| | - | | - | | 600,000 |
| | - | | 14,364 | | 14,364 |
| | - | | - | | 996,318 |
| | 7,701,460 | | - | | 7,701,460 |
| | - | | 350,676 | | 6,720,005 |
| | 7,701,460 | | 365,040 | | 17,797,902 |
| $ | 7,701,460 | $ | 527,166 | $ | 27,558,056 |

The notes to thte financial statements are an integral part of this statement

18

DOJ_0128387

**CITY OF WESLACO, TEXAS**
**RECONCILIATION OF THE GOVERNMENTAL FUND BALANCE SHEET**
**TO STATEMENT OF NET POSITION**
**SEPTEMBER 30, 2013**

| | | |
|---|---:|---:|
| Total fund balance-total governmental funds | | $ 17,797,902 |
| Amounts reported for governmental activities in the statement of net position are different because: | | |
| Deferred revenue in the General Fund and Debt Service Fund which are included in the Statement of Activities do not provide (or require) the use of current financial resources and therefore are not reported as revenue or expenditures in governmental funds. | | 1,328,065 |
| Capital assets used in governmental activities are not current financial resources and therefore, are not reported in the governmental fund balance sheet. Include capital assets of Internal Service Funds. | | 47,753,006 |
| Long-term note receivables are not available to pay for current period expenditures therefore are not reported as available resources but are off-set as deferred revenues. | | 3,414,929 |
| Interest payables on long-term debt does not require current financial resources. Therefore, interest payable is not reported as a liability in governmental funds balance sheet. | | (144,466) |
| Internal service funds are used by management to charge the cost of certain activities, such as insurance and fleet management, to individual funds. The assets and liabilities of the Internal Service Fund are: | | |
| (Net of amount allocated to business-type activities, capital assets and long-term liabilities). Internal Service Fund balances are not included in other reconciling items: | | |
| Current assets | $      98,925 | |
| Liabilities | (141,679) | |
| Net of amount allocated to business-type activities | - | (42,754) |
| Long-term liabilities are not due and payable in the current period period and, therefore, they are not reported in the governmental funds balance sheet. (Includes Internal Service Funds' non-current liabilities): | | |
| Due within one year | $ 2,941,077 | |
| Due in more than one year | 38,575,032 | (41,516,109) |
| Net position of governmental activities | | $  28,590,573 |

The notes to thte financial statements are an integral part of this statement

19

DOJ_0128388

**CITY OF WESLACO, TEXAS**
**STATEMENT  OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES**
**GOVERNMENTAL FUNDS**
**SEPTEMBER 30, 2013**

| | General | Debt Service | Economic Development |
|---|---|---|---|
| **Revenues** | | | |
| Taxes: | | | |
| Ad valorem | $    7,007,298 | $    2,675,752 | $    - |
| Penalty and interest | 232,633 | 95,800 | - |
| Sales | 8,386,700 | - | 2,795,567 |
| Occupancy | - | - | - |
| Other | 79,912 | - | - |
| Franchise fees | 1,561,020 | - | - |
| Charges for services | 2,832,851 | - | - |
| Program Income | - | - | 389,134 |
| Intergovernmental | 569,518 | - | - |
| Licenses and permits | 405,601 | - | - |
| Investment income | 10,374 | 14,219 | 64,685 |
| Fines and forfeitures | 668,891 | - | - |
| Contributions | 50 | - | - |
| Miscellaneous | 217,485 | - | 2,968 |
| Proceeds from sales (net) | 75,443 | - | (18,493) |
| **Total Revenues** | 22,047,776 | 2,785,771 | 3,233,861 |
| **Expenditures** | | | |
| Current: | | | |
| General government and administration | 3,696,510 | 1,375 | - |
| Public safety | 10,699,897 | - | - |
| Public works | 1,556,054 | - | - |
| Health | 85,956 | - | - |
| Culture and recreation | 997,701 | - | 301,785 |
| Economic development | - | - | 2,103,913 |
| Nondepartmental | 477,223 | - | - |
| Capital outlay | 128,198 | - | 258,254 |
| Debt service: | | | |
| Principal retirement | - | 2,125,976 | 400,627 |
| Interest and fiscal charges | - | 891,783 | 306,110 |
| **Total Expenditures** | 17,641,539 | 3,019,134 | 3,370,689 |
| **Excess (deficiency) of revenues** | | | |
| **over expenditures** | 4,406,237 | (233,363) | (136,828) |
| **Other financing sources (uses):** | | | |
| Bond proceeds | - | 12,328,195 | 2,870,000 |
| Bond redemption | - | (11,865,000) | (2,765,000) |
| Bond issuance costs | - | (183,309) | (58,639) |
| Transfers in (out) | (700,000) | - | - |
| 380 Agreement expenditures | (581,949) | - | - |
| Sales Tax rebates | (645,082) | - | - |
| **Total other financing sources (uses)** | (1,927,031) | 279,886 | 46,361 |
| **Excess (deficiency) of revenues and other** | | | |
| **sources over expenditures and other uses** | 2,479,206 | 46,523 | (90,467) |
| **Prior Period Adjustment (Note U)** | 1,296,550 | | 207,444 |
| **Fund balances at beginning of year,** | 1,692,898 | 949,795 | 3,149,453 |
| **Fund balances at end of year** | $    5,468,654 | $    996,318 | $    3,266,430 |

The notes to thte financial statements are an integral part of this statement
20

DOJ_0128389

| Capital Projects | Non-Major Funds | Total Governmental Funds |
|---|---|---|
| $          - | $          - | $     9,683,050 |
| - | - | 328,433 |
| - | - | 11,182,267 |
| - | 382,934 | 382,934 |
| - | - | 79,912 |
| - | - | 1,561,020 |
| - | - | 2,832,851 |
| - | - | 389,134 |
| - | - | 569,518 |
| - | - | 405,601 |
| - | - | 89,278 |
| - | - | 668,891 |
| - | - | 50 |
| 300,421 | 6,236 | 527,110 |
| - | - | 56,950 |
| 300,421 | 389,170 | 28,756,999 |
| | | |
| - | - | 3,697,885 |
| - | - | 10,699,897 |
| - | - | 1,556,054 |
| - | - | 85,956 |
| - | 129,026 | 1,428,512 |
| - | 40,188 | 2,144,101 |
| - | - | 477,223 |
| - | 436,932 | 823,384 |
| - | - | 2,526,603 |
| - | - | 1,197,893 |
| - | 606,146 | 24,637,508 |
| | | |
| 300,421 | (216,976) | 4,119,491 |
| | | |
| 6,959,320 | | 22,157,515 |
| - | | (14,630,000) |
| (124,783) | | (366,731) |
| - | - | (700,000) |
| - | - | (581,949) |
| - | - | (645,082) |
| 6,834,537 | - | 5,233,753 |
| | | |
| 7,134,958 | (216,976) | 9,353,244 |
| | | 1,503,994 |
| 566,502 | 582,016 | 6,940,664 |
| $  7,701,460 | $   365,040 | $  17,797,902 |

The notes to thte financial statements are an integral part of this statement

21

DOJ_0128390

**CITY OF WESLACO, TEXAS**
**RECONCILIATION OF THE STATEMENT OF REVENUES, EXPENDITURES, AND**
**CHANGES IN FUND BALANCE OF GOVERNMENTAL FUNDS TO THE**
**STATEMENT OF ACTIVITIES**
**SEPTEMBER 30, 2013**

Net change in fund balances-total governmental funds ............................................ $   9,353,244

Amounts reported for governmental activities in the statement of activities are different because:

Governmental funds report capital outlay as expenditures. However, in the government-wide statement of activities and changes in net position, the cost of those assets is allocated over their estimated useful lives as depreciation expense. This is the amount of capital assets recorded in the current period. ............................................................................................ 823,384

Long-term note advances (Repayment) ....................................................................... (210,097)

Governmental funds do not report the retirement of fixed assets. In the Government-Wide Statement of Activities this is the amount of fixed assets retired in the current period. ... (2,335,900)

Governmental funds do not recognize as revenue the sale of property on extended payment plans beyond the current year. ............................................................................................. 1,630,000

Depreciation expense on capital assets is reported in the government-wide statement of activities and changes in net position, but they do not require the use of current financial resources. Therefore, depreciation expense is not reported as expenditure in governmental funds. (Includes Internal Service Funds' depreciation expense of $112,480). .............. (2,398,519)

Long-term liability for accrued vacation and accrued sick leave, bond premium amortization, and bond issuance costs amortization is not recorded with the governmental activities. ...... (109,033)

The issuance of long-term debt (e.g., bonds) provides current financial resource to governmental funds, while the repayment of the principal of long-term debt consumes the current financial resources of governmental funds. Neither transactions, however, has any effect on net position. Also, governmental funds report the effect of issuance cost, premiums, discounts, and similar items when debt is first issued, whereas the amounts are deferred and amortized in the statement of activities. This amount is net effect of these differences in the treatment of long-term debt and related items.

| | | |
|---|---|---|
| Proceeds | $   22,157,515 | |
| Premium/Issuance Costs | 366,731 | |
| Principal Retirement | 17,156,603 | |
| 380 Agreement Expenditures | 581,949 | (4,052,232) |

Some property tax will not be collected for several months after the city's fiscal year end, they are not considered "available" revenues in the governmental funds. ...................................... (188,196)

Accrued interest expense on long-term debt is reported in the government-wide statement of activities and changes in net assets, but does not require the use of current financial resources; therefore, accrued interest expense is not reported as expenditures in governmental funds. ... 17,647

Internal Service funds are used by management to charge the costs of certain activities such as insurance and fleet management, to individual funds. The net revenue of the Internal Service Funds is reported with governmental activities net of amount allocated to business-type activities and depreciation.

| | | |
|---|---|---|
| Change in net position | 313,097 | |
| Net of amount allocated to business-type activities | - | |
| Depreciation expense | 112,480 | 425,577 |

Change in net position of governmental activities ...................................................... $   2,955,875

The notes to thte financial statements are an integral part of this statement

22

DOJ_0128391

**CITY OF WESLACO, TEXAS**
**GOVERNMENTAL FUNDS**
**STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**SEPTEMBER 30, 2013**

| | Budgeted Amounts | | Actual GAAP Basis | Variance with Final Budget |
|---|---|---|---|---|
| | Original | Final | | |
| **Revenues** | | | | |
| Taxes: | | | | |
| Ad-valorem | $ 9,472,179 | $ 9,604,477 | $ 9,683,050 | $ 78,573 |
| Penalty and interest | 309,000 | 323,633 | 328,433 | 4,800 |
| Sales | 10,403,754 | 11,060,347 | 11,182,267 | 121,920 |
| Hotel/Motel Tax | 300,000 | 300,000 | 382,934 | 82,934 |
| Other | 58,600 | 58,600 | 79,912 | 21,312 |
| Franchise fees | 1,505,526 | 1,505,526 | 1,561,020 | 55,494 |
| Charges for service | 2,471,640 | 2,471,640 | 2,832,851 | 361,211 |
| Program income | 352,826 | 352,846 | 389,134 | 36,288 |
| Intergovernmental | 377,050 | 422,091 | 569,518 | 147,427 |
| Licenses and permits | 455,957 | 455,957 | 405,601 | (50,356) |
| Investment income | 16,718 | 16,718 | 89,278 | 72,560 |
| Fines and forfeitures | 406,000 | 413,000 | 668,891 | 255,891 |
| Contributions | 50 | 10,050 | 50 | (10,000) |
| Miscellaneous | 189,513 | 189,513 | 527,110 | 337,597 |
| Proceeds from sales (net) | 58,750 | 58,750 | 56,950 | (1,800) |
| **Total Revenues** | 26,377,563 | 27,243,148 | 28,756,999 | 1,513,851 |
| **Expenditures** | | | | |
| Current: | | | | |
| General government and administration | 2,922,665 | 3,740,656 | 3,697,885 | 42,771 |
| Public safety | 9,691,231 | 10,528,641 | 10,699,897 | (171,256) |
| Public works | 2,481,459 | 1,400,590 | 1,556,054 | (155,464) |
| Health | 88,147 | 88,653 | 85,956 | 2,697 |
| Cultural and recreation | 1,380,492 | 1,364,764 | 1,428,512 | (63,748) |
| Economic development | 2,200,196 | 2,200,196 | 2,144,101 | 56,095 |
| Nondepartmental services | 445,100 | 515,100 | 477,223 | 37,877 |
| Capital outlay | 2,035,000 | 2,090,547 | 823,384 | 1,267,163 |
| Debt service | | | | |
| Principal retirement | 1,559,549 | 1,559,549 | 2,526,603 | (967,054) |
| Interest | 941,573 | 941,573 | 1,197,893 | (256,320) |
| **Total Expenditures** | 23,745,412 | 24,430,269 | 24,637,508 | (207,239) |
| **Deficiency of revenues over expenditures** | 2,632,151 | 2,812,879 | 4,119,491 | 1,306,612 |
| **Other financing sources (uses):** | | | | |
| Bond proceeds | 1,125,000 | 1,125,000 | 22,157,515 | 21,032,515 |
| Bond redemption | - | - | (14,630,000) | (14,630,000) |
| Bond issuance costs | - | - | (366,731) | (366,731) |
| 380 Agreement expenditures | (702,922) | (702,922) | (581,949) | 120,973 |
| Sales Tax rebates | (847,543) | (847,543) | (645,082) | 202,461 |
| Transfers in (out) | (950,000) | (700,000) | (700,000) | - |
| **Total other financing sources (uses)** | (1,375,465) | (1,125,465) | 5,233,753 | 6,359,218 |
| **Excess (deficiency) of revenues and other sources over expenditures (uses)** | $ 1,256,686 | $ 1,687,414 | 9,353,244 | $ 7,665,830 |
| **Prior Period Adjustment (Note U)** | | | 1,503,994 | |
| **Fund balances at beginning of year,** | | | 6,940,664 | |
| **Fund balances at end of year** | | | $ 17,797,902 | |

The notes to thte financial statements are an integral part of this statement

23

DOJ_0128392

**BUSINESS-TYPE
ACTIVITIES**

DOJ_0128393

**CITY OF WESLACO, TEXAS**
**STATEMENT OF NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2013**

| | Business-Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Totals | |
| **Assets** | | | | | |
| Current Assets | | | | | |
| Cash and cash investments | $ 2,250,565 | $ 1,586,555 | $ - | $ 3,837,120 | $ 98,925 |
| Receivables (net where applicable of allowance for doubtful accounts) | 1,887,774 | 721,835 | 25,996 | 2,635,605 | - |
| Accrued interest | - | - | - | - | - |
| Due from other funds | 130,044 | - | - | 130,044 | - |
| Due from other governments | 609,300 | - | 19,302 | 628,602 | - |
| Due from others | - | - | - | - | - |
| Inventories | 93,824 | - | 59,425 | 153,249 | - |
| Prepaid expenses | - | - | - | - | - |
| **Total current assets** | 4,971,507 | 2,308,390 | 104,723 | 7,384,620 | 98,925 |
| Restricted Assets | | | | | |
| Cash and cash investments | 18,932,858 | - | 723,952 | 19,656,810 | |
| Non-current assets | | | | | |
| Deferred charges | - | - | - | - | |
| Capital assets | | | | | |
| Land | 665,175 | 421,247 | 1,465,448 | 2,551,870 | - |
| Buildings | 362,323 | - | 648,540 | 1,010,863 | - |
| Equipment | 5,195,923 | 1,890,958 | 528,945 | 7,615,826 | 3,085,983 |
| Improvements | 39,503,453 | 733,242 | 4,463,805 | 44,700,500 | 65,857 |
| Infrastructure | | | | | |
| Construction-in-progress | 45,176,668 | - | 1,418,233 | 46,594,901 | |
| Accumulated depreciation | (26,025,374) | (2,432,964) | (3,603,220) | (32,061,558) | (2,555,542) |
| **Total capital assets, net of accumulated depreciation** | 64,878,168 | 612,483 | 4,921,751 | 70,412,402 | 596,298 |
| **Total non-current assets** | 64,878,168 | 612,483 | 4,921,751 | 70,412,402 | 596,298 |
| **Total assets** | $ 88,782,533 | $ 2,920,873 | $ 5,750,426 | $ 97,453,832 | $ 695,223 |

The notes to thte financial statements are an integral part of this statement

24

DOJ_0128394

**CITY OF WESLACO, TEXAS**
**STATEMENT OF NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2013**

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Totals | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Current Liabilities | | | | | |
| Accounts payable | $ 266,195 | $ 385,874 | $ 55,741 | $ 707,810 | $ 11,635 |
| Accrued salaries | 39,967 | - | 4,836 | 44,803 | - |
| Bank Overdraft | - | - | 313,925 | 313,925 | - |
| Due to other funds | - | - | - | - | 130,044 |
| Customer deposits | 890,257 | - | 2,634 | 892,891 | - |
| Other liabilities | 145,917 | - | - | 145,917 | - |
| Compensated absences | 87,970 | - | 99,649 | 187,619 | - |
| **Total current liabilities** | 1,430,306 | 385,874 | 476,785 | 2,292,965 | 141,679 |
| | | | | | |
| Liabilities payable from restricted assets | | | | | |
| Accounts payable | 1,689,125 | - | - | 1,689,125 | - |
| Rebatable Arbitrage | - | - | - | - | |
| Revenue bonds payable | 1,319,312 | - | - | 1,319,312 | - |
| Accrued interest | 307,075 | - | - | 307,075 | - |
| **Total liabilities payable from restricted assets** | 3,315,512 | - | - | 3,315,512 | |
| | | | | | |
| Noncurrent liabilities | | | | | |
| Revenue bonds payable | 55,459,119 | 58,602 | - | 55,517,721 | - |
| Landfill closure | - | 662,993 | - | 662,993 | - |
| **Total noncurrent liabilities** | 55,459,119 | 721,595 | - | 56,180,714 | - |
| | | | | | |
| **Total liabilities** | $ 60,204,937 | $ 1,107,469 | $ 476,785 | $ 61,789,191 | $ 141,679 |

The notes to thte financial statements are an integral part of this statement

25

DOJ_0128395

**CITY OF WESLACO, TEXAS**
**STATEMENT OF NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2013**

| | Business-Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Totals | |
|---|---|---|---|---|---|
| **Net Position** | | | | | |
| Invested capital assets, net of related debt | $ 8,099,737 | $ (109,112) | $ 4,921,751 | $ 12,912,376 | $ 596,298 |
| Restricted for: | | | | | |
| Revenue bond retirement | 2,369,441 | - | - | 2,369,441 | - |
| Construction | 16,563,417 | - | 723,952 | 17,287,369 | - |
| Unrestricted | 1,545,001 | 1,922,516 | (372,062) | 3,095,455 | (42,754) |
| **Total net position** | $ 28,577,596 | $ 1,813,404 | $ 5,273,641 | $ 35,664,641 | $ 553,544 |

Reconciliation to government-wide statement of net position:

Adjustment to reflect the consolidation of Internal Service
Funds' activities related to Enterprise Funds

Net position of business-type activities                      $ 35,664,641

The notes to thte financial statements are an integral part of this statement

26

DOJ_0128396

**CITY OF WESLACO, TEXAS**
**STATEMENT OF REVENUES, EXPENSES AND**
**CHANGES IN NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2013**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | |
| **Operating Revenues:** | | | | | |
| Water Sales | $ 6,306,078 | $ - | $ - | $ 6,306,078 | $ - |
| Charges for services | 4,760,944 | 4,664,274 | - | 9,425,218 | |
| Other | - | - | 151,188 | 151,188 | - |
| Miscellaneous | 408,655 | 88,244 | 6,974 | 503,873 | |
| **Total operating revenues** | 11,475,677 | 4,752,518 | 158,162 | 16,386,357 | - |
| **Operating Expenses:** | | | | | |
| Personal services | 1,062,036 | - | 178,658 | 1,240,694 | |
| Other services and charges | 1,189,345 | 52,377 | 107,673 | 1,349,395 | 67,271 |
| Supplies | 516,692 | 945 | 17,181 | 534,818 | |
| Contractual services | 3,887,549 | 4,026,773 | - | 7,914,322 | |
| **Total operating expenses** | 6,655,622 | 4,080,095 | 303,512 | 11,039,229 | 67,271 |
| Depreciation | (1,516,924) | (61,837) | (207,868) | (1,786,629) | (112,480) |
| **Income (loss) from operations** | 3,303,131 | 610,586 | (353,218) | 3,560,499 | (179,751) |
| **Non-operating revenues (expenses)** | | | | | |
| Investment income | 19,609 | - | - | 19,609 | - |
| Unrealized gain on investments | - | - | - | - | - |
| Administrative fees | - | - | - | - | - |
| Capital Improvement fees | 684,808 | - | - | 684,808 | - |
| Capital grants | 166,783 | - | 1,091,770 | 1,258,553 | - |
| Interest expense | (2,382,866) | (3,501) | - | (2,386,367) | (7,152) |
| Loss on sale of asset | - | - | - | - | - |
| **Total non-operating revenues (expenses)** | (1,511,666) | (3,501) | 1,091,770 | (423,397) | (7,152) |
| **Income (loss) before transfers** | 1,791,465 | 607,085 | 738,552 | 3,137,102 | (186,903) |

The notes to thte financial statements are an integral part of this statement

27

| **Income (loss) before transfers** | 1,791,465 | 607,085 | 738,552 | 3,137,102 | (186,903) |

DOJ_0128397

**CITY OF WESLACO, TEXAS**
**STATEMENT OF REVENUES, EXPENSES AND**
**CHANGES IN NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2013**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | |
| Transfers in | - | | 200,000 | 200,000 | 500,000 |
| Transfers (out) | - | - | - | - | - |
| Change in net position | 1,791,465 | 607,085 | 938,552 | 3,337,102 | 313,097 |
| **Net position at beginning of year, as restated** | 14,071,765 | (2,517,824) | (2,246,723) | 9,307,218 | 240,447 |
| **Net position at end of year** | $ 15,863,230 | $ (1,910,739) | $ (1,308,171) | $ 12,644,320 | $ 553,544 |

Reconciliation to government-wide statement of net position:

Adjustment to reflect the consolidation of Internal Service
Funds' activities related to Enterprise Funds                                        -

Change in net position of business-type activities          $ 12,644,320

The notes to thte financial statements are an integral part of this statement

28

DOJ_0128398

**CITY OF WESLACO, TEXAS**
**STATEMENT OF CASH FLOWS-PROPRIETARY FUNDS**
**SEPTEMBER 30, 2013**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | |
| **Cash flows from operating activities** | | | | | |
| Cash received from customers | $ 11,474,095 | $ 4,722,893 | $ 371,505 | $ 16,568,493 | $ - |
| Cash received from others | 39,656 | 76,577 | - | 116,233 | - |
| Cash received from operating grants | - | - | - | - | - |
| Cash received from other funds for services | 130,044 | - | - | 130,044 | - |
| Cash payments to suppliers for goods and services | (5,820,914) | (4,061,846) | (337,343) | (10,220,103) | (55,636) |
| Cash payments to employees for services | (1,040,079) | - | (163,572) | (1,203,651) | - |
| Cash payments to other funds | - | - | - | - | - |
| **Net cash provided (used) by operating activities** | 4,782,802 | 737,624 | (129,410) | 5,391,016 | (55,636) |
| **Cash flows from noncapital financing activities** | | | | | |
| Capital grants | 1,390,800 | - | 1,091,770 | 2,482,570 | - |
| Transfers from other funds | - | - | 200,000 | 200,000 | 500,000 |
| Transfers to other funds | - | - | - | - | (130,044) |
| **Net cash provided (used) by noncapital financing activities** | 1,390,800 | - | 1,291,770 | 2,682,570 | 369,956 |
| **Cash flows from capital and related financing activities** | | | | | |
| Acquisition and construction of capital assets | (13,728,168) | - | (739,794) | (14,467,962) | (283,987) |
| Casualty loss | - | - | - | - | - |
| Retirement on accounts payable | - | - | - | - | - |
| Proceeds from sale of capital assets | - | - | - | - | - |
| Capital Improvement/Administrative Fees | 684,808 | - | - | 684,808 | - |
| Bond proceeds | - | - | - | - | - |
| Note proceeds | - | - | - | - | - |
| Interest paid on bonds | (2,391,623) | (3,500) | - | (2,395,123) | (7,152) |
| Retirement of bonds | (1,397,781) | (55,000) | - | (1,452,781) | - |
| Landfill closure costs | - | (54,885) | - | (54,885) | - |
| Capital grants | 29,946 | - | - | 29,946 | - |
| Contributed capital | - | - | - | - | - |
| **Net cash provided (used) by capital and related financing activites** | (16,802,818) | (113,385) | (739,794) | (17,655,997) | (291,139) |

The notes to thte financial statements are an integral part of this statement

29

DOJ_0128399

**CITY OF WESLACO, TEXAS**
**STATEMENT OF CASH FLOWS-PROPRIETARY FUNDS**
**SEPTEMBER 30, 2013**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
| --- | --- | --- | --- | --- | --- |
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | |
| **Cash flow from investing activities:** | | | | | |
| Interest on cash and investments | 19,609 | - | - | 19,609 | - |
| Unrealized loss on investments | - | - | - | - | - |
| **Net cash provided (used) by investing activities** | 19,609 | - | - | 19,609 | - |
| Net increase (decrease) in cash and cash investments | (10,609,607) | 624,239 | 422,566 | (9,562,802) | 23,181 |
| Cash and cash investments, October 1 | 31,793,030 | 962,316 | (12,539) | 32,742,807 | 75,744 |
| **Cash and cash investments, September 30** | $ 21,183,423 | $ 1,586,555 | $ 410,027 | $ 23,180,005 | $ 98,925 |

The notes to thte financial statements are an integral part of this statement

30

DOJ_0128400

**CITY OF WESLACO, TEXAS**
**STATEMENT OF CASH FLOWS-PROPRIETARY FUNDS**
**SEPTEMBER 30, 2013**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
| --- | --- | --- | --- | --- | --- |
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | |
| Reconciliation of income (losses) from operations to net cash provided (used) by operating activities: | | | | | |
| Income (loss) from operations | $ 3,303,131 | $ 610,586 | $ (353,218) | $ 3,560,499 | $ (179,751) |
| Adjustments to reconcile income (loss) from operations to net cash provided (used) by operating activities | | | | | |
| Depreciation | 1,516,924 | 61,837 | 207,868 | 1,786,629 | 112,480 |
| Provision for doubtful accounts | | | | | |
| Change in assets and liabilities: | | | | | |
| (Increase) Decrease in Assets: | | | | | |
| Accounts receivables | (1,582) | 7,240 | (19,439) | (13,781) | - |
| Other receivables | - | - | - | - | - |
| Due from other funds | 130,044 | 76,577 | (18,340) | 188,281 | - |
| Inventories | - | - | (9,222) | (9,222) | - |
| Increase (Decrease) in Liabilities: | | | | | |
| Due to other funds | - | - | - | - | - |
| Accounts payable | (226,606) | (18,616) | 47,855 | (197,367) | 11,635 |
| Accrued salaries | 39,967 | - | 4,836 | 44,803 | - |
| Deposits | 39,656 | | | 39,656 | - |
| Liability for compensated absences | (18,010) | - | 10,250 | (7,760) | - |
| Other liabilities | (722) | - | | (722) | - |
| **Net cash provided (used) by operating activities** | $ 4,782,802 | $ 737,624 | $ (129,410) | $ 5,391,016 | $ (55,636) |
| Reconciliation of total cash and cash investments | | | | | |
| Current assets-cash and cash investments | $ 2,250,565 | $ 1,586,555 | $ - | $ 3,837,120 | $ 98,925 |
| Restricted assets-cash and cash investments | 18,932,858 | - | 723,952 | 19,656,810 | - |
| Current liabilities-Bank Overdraft | - | - | (313,925) | (313,925) | - |
| **Total cash and cash investments** | $ 21,183,423 | $ 1,586,555 | $ 410,027 | $ 23,180,005 | $ 98,925 |

The notes to thte financial statements are an integral part of this statement

31

DOJ_0128401

**NOTES TO FINANCIAL STATEMENTS**

DOJ_0128402

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

NOTE A.  **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES**

1. General Statement

The City of Weslaco, Texas was incorporated September 18, 1919, under the provisions of Act 279, P.A. 1909, as amended (Home Rule City Act). The City operates under a Commission-Manager form of government and provides the following services as authorized by its charter: public safety (police and fire), highways and streets, solid waste, health and social services, culture and recreation, education, public improvements, planning and zoning, and general administrative services.

The accounting and reporting policies of the City relating to the funds included in the accompanying basic financial statements conform to accounting principles generally accepted in the United States of America applicable to state and local governments. Generally accepted accounting principles for local governments includes those principles prescribed by the Governmental Accounting Standards Board (GASB), the American Institute of Certified Public Accountants in the publication entitled Audits of State and Local Governmental Units and by the Financial Accounting Standards Board (when applicable). As allowed in Section P80 of GASB's Codification of Governmental Accounting and Financial Reporting Standards, the City has elected not to apply Financial Accounting Standards Board Statements and Interpretations, Accounting Principles Board Opinion, and Accounting Research Bulletins of the Committee of Accounting Procedure issued after November 30, 1989. The more significant accounting policies of the City are described below.

2. Financial Reporting Entity

The accompanying financial statements present the reporting entity, which consists of the primary government. Financial reporting standards also require the City of Weslaco, Texas to include, if any, legally-separate entities or organizations for which the primary government is financially accountable and other organizations for which the primary government is not accountable, but for which the nature and significance of their relationship with the primary government are such that exclusion could cause the City's basic financial statements to be misleading or incomplete.

Financial accountability exists if a primary government appoints a voting majority of an organization's governing Board and either is able to impose its will on that organization or there is a potential for the organization to provide specific financial benefits to, or impose specific financial burdens on, the primary government. A primary government may also be financially accountable for governmental organizations with a separately elected governing Board, a governing Board appointed by another government, or a jointly appointed Board that is fiscally dependent on the primary government.

Applying these tests to other entities and activities for possible inclusion in the reporting entity, the City has determined that the Weslaco Economic Development Corporation (EDC) meets the financial accountability tests and, therefore is included as a blended component unit. Its Board is appointed by the City Commission and the City sets expenditure caps.

The Firemen's Relief and Retirement fund is included as a pension trust fund, and reported as a fiduciary fund in the accompanying financial statements. The City is represented on the governing board and has the ability to significantly influence operations.

The City's general-purpose financial statements do not reflect the operations of the Weslaco Chamber of Commerce (WCC), Weslaco Independent School District (WISD) or Texas

32

DOJ_0128403

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE A.        **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

Municipal Retirement System (TMRS).  The Weslaco Chamber of Commerce and Weslaco Independent School District are not included because they have their own elected governing boards and are independent of the City as to fiscal accountability and financial affairs. Responsibility for administration and operation of TMRS has been vested with its board of Trustees.  The City has no oversight responsibility regarding TMRS.  Also excluded from the reporting entity is the Housing Authority of Weslaco.  The Housing Authority is governed by a board of five commissioners, administers 180 units of low-income housing and also operates 328 units of existing Section 8 Housing Voucher Choice Program.

Based on the following criteria, the City determined that the actual degree of oversight is remote, and the financial operations and status of the Housing Authority is not integral to that of the City, thus the relationship of the Housing Authority to the City is best described in a note to the financial statements as follows:

a.    Ability to Exercise Oversight Responsibility
The City of Weslaco appoints members to the Authority and has a moral responsibility for debts.  The City of Weslaco has little influence in the hiring of management and clerical staff, reviewing and approving budgets, adjustments and amendments, signing contracts, exercising control over facilities and property, and determining the outcome or disposition of matters affecting the service tenants of the Housing Authority received.

b.    Scope of Service
The Housing authority provides housing for the residents of the City of Weslaco.  The Housing Authority operates within the city limits.

c.    Special Financing Relationships
The City of Weslaco and the Housing Authority are two separate legal entities and the financial operations and status of each is not integral.

The four industrial development corporation's referred to in Note O are not part of the City's reporting entity because the City exercises no oversight responsibility and has no accountability for fiscal matters.  The significant factors for exclusion are:  the appointed board members have no continuing relationships with the City; the board designates management; the City cannot significantly influence the corporations' operations; the Board has sole budgetary authority; the corporations' control surpluses and deficits, the City is not legally or morally obligated for the corporations' debt and the corporation's are responsible for fiscal management and fee determination.  In this situation, the preceding factors are conclusive in contrast to the following factors indicating inclusion. The corporation's operate within the boundaries of the City and the City approves bonds for issuance.

Government Accounting Standards Board has issued the following pronouncements, which are relevant to the City, became effective this fiscal year and have been implemented:

GASB Statement No 60, *Accounting and Financial Reporting For Service Concession Arrangements*

The objective of this statement is to improve financial reporting by addressing issues related to Service Concession Arrangements (SCAs), which are a type of public-private or public-public partnership.  As used in this Statement, an SCA is an arrangement

33

DOJ_0128404

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

NOTE A.     SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)

between a transferor (a government) an operator (government on non-governmental entity) in which (1) the transferor conveys to an operator the right and related obligation to provide services through the use of infrastructure or another public asset (a "facility") in exchange for significant consideration and (2) the operator collects and is compensated by fees from third parties. The requirements of this statement are effective for financial statements for periods beginning after December 15, 2011. The provisions of this statement generally are required to be applied retroactively for all periods presented. The adoption of this standard will not have a significant impact on the City's financial statements.

GASB Statement No 61, *The Financial Reporting Entity: Omnibus* – an amendment of GASB Statements No. 14 and No 34.

The objective of this statement is to improve financial reporting for a governmental financial reporting entity. The requirements of Statement No. 14, *The Financial Reporting Entity*, and the related financial reporting requirements of Statement No. 34, *Basic Financial Statements - and Management's Discussion and Analysis-for State and Local Governments*, were amended to better meet user needs and to address reporting entity issues that have arisen since the issuance of those statements. The provisions of this statement are effective for financial statements for periods beginning after June 15, 2012. Earlier application is encouraged.

GASB Statement No. 62, *Codification of Accounting and Financial Reporting Guidance Contained in Pre-November 30, 1989 FASB AICPA Pronouncements.*

The objective of this statement is to incorporate into the GASB's authoritative literature certain accounting and financial reporting guidance that is included in the following pronouncements issued on or before November 30, 1989, which does not conflict with our contradict GASB pronouncements:

1. Financial Accounting Standards Board (FASB) Statements and Interpretations
2. Accounting Principles Board Opinions
3. Accounting Research Bulletins of the American Institute of Certified Public Accountants' (AICPA) Committee on Accounting Procedure

Hereinafter, these pronouncements collectively are referred to as the "FASB and AICPA" pronouncements. The requirements of this statement are effective for financial statements for periods beginning after December 15, 2011. Earlier application is encouraged. The provisions of this statement generally are required to be applied retroactively for all periods presented.

GASB Statement No. 63, *Financial Reporting of Deferred Outflows and Resources, Deferred Inflows of Resources and Net Position*

The statement provides financial reporting guidance for deferred outflows of resources and deferred inflows of resources. Concepts Statement No. 4, *Elements of Financial Statements*, introduced and defined those elements as a consumption of net assets by the government that is applicable to a future reporting period, and an acquisition of nets assets by the government that is applicable to a future reporting period, respectively. Previous financial reporting standards do not include guidance for reporting those financial statements, which are distinct from assets and liabilities. The provisions of this

34

DOJ_0128405

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE A.        **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

statement are effective for financial statements for periods beginning after December 15, 2011. Earlier application is encouraged.

The following statements will become effective in future years.  Management does not believe these statements will have a significant impact on the City's financial statements.

- GASB Statement No 65, *Items Previously Reported as Assets and Liabilities*
- GASB Statement No. 66, *Technical Corrections – 2012* – an amendment of GASB Statements No. 10 and No. 62
- GASB Statement No. 67, *Financial Reporting for Pension Plans* – an amendment of GASB Statement No. 25
- GASB Statement No. 68, *Accounting and Financial Reporting for Pension Plans* – an amendment of GASB Statement No. 27
- GASB Statement No. 69, *Government Combinations and Disposals of Government Operations*
- GASB Statement No. 70, *Accounting and Financial Reporting for Non-exchange Financial Guarantees*
- GASB Statement No. 71, *Pension Transition for Contributions Made Subsequent to the Management Date* – an amendment of GASB Statement No. 68

3.   Use of Estimates
The preparation of financial statements in conformity with U.S. generally accepted principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and reported amount of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

4.   Basis of Presentation
Government-Wide and Fund Financial Statements
The government-wide financial statements (the statement of net position and the statement of changes in net position) report information on all of the activities of the City.  The effect of inter-fund activity, within the governmental and business-type activities columns, has been removed from these statements.

Governmental activities, which normally are supported by taxes and intergovernmental revenues, are reported separately from business-type activities, which rely on a significant extent on fees and charges for support.

The statement of activities demonstrates the degree to which the direct expenses of a given program are offset by program revenues.  Direct expenses are those that are clearly identifiable with a specific program.  Program revenues include (1) charges to customers or applicants who purchase, use, or directly benefit from goods, services, or privileges provided by a given program and (2) operating or capital grants and contributions that are restricted to meeting the operational or capital requirements of a particular program.  Taxes and other items not properly included among program revenues are reported instead as general revenues.

Fund Financial Statements:

The City segregates transactions related to certain functions or activities in separate funds in order to aid financial management and to demonstrate legal compliance.  Separate

35

DOJ_0128406

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE A.        <u>SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)</u>

statements are presented for governmental and proprietary activities. These statements present each major fund as a separate column on the fund financial statements; all non-major funds are aggregated and presented in a single column.

Governmental funds are those funds through which most governmental functions typically are financed. The measurement focus of governmental funds is on the sources, uses and balance of current financial resources. The City has presented the following major governmental funds:

General Fund –

General Fund is the main operating fund of the City. This fund is used to account for all financial resources not accounted for in other funds. All general tax revenues and other receipts that are not restricted by law or contractual agreement to some other fund are accounted for in this fund. General operating expenditures, fixed charges and capital improvement costs that are not paid through other funds are paid from the General Fund.

Special Revenue Fund –

Special Revenue Funds are used to account for the proceeds of specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to finance specific activities.

Debt Service Fund –

Debt Service Fund is used to account for the accumulation of financial resources for the payment of principal, interest and related costs on general long-term debt paid primarily from taxes levied by the City. The fund balance of the Debt Service Fund is reserved to signify the amounts that are restricted exclusively for debt service expenditures.

Capital Projects Fund –

Capital Projects Funds are used to account for financial resources to be used for the acquisition or construction of major capital facilities (other than those financed by Proprietary Funds).

Proprietary Funds-

Proprietary Funds are accounted for using the economic resources measurements focus on the accrual basis of accounting. The accounting objectives are determination of net income, financial position and cash flow. All assets and liabilities are included on the Statement of Net Position. The City has presented the following major proprietary funds:

Water and Wastewater Fund –

Water and Wastewater Fund is used to account for the provision of water and wastewater services to the residents of the City. Activities of the fund include administration, operations and maintenance of the water and wastewater system and billing and collection activities. The fund also accounts for the accumulation of resources for, and the payment of, long-term debt principal and interest for water and wastewater debt. All costs are financed through charges to utility customers with rates reviewed regularly and adjusted if necessary to ensure integrity of the funds.

36

DOJ_0128407

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE A.       **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

Solid Waste Fund –

Solid Waste Fund is used to account for operations of solid waste collection and disposal services.  All costs are financed through charges to solid waste customers.

Airport Fund –

Airport Fund accounts for the provision of airport facilities to area residents.  All activities necessary to provide such services are accounted for in this fund.  The fund is financed primarily by the City of Weslaco operating grants, hangar rentals and tie-down fees.

Additionally, the City reports the Internal Service Fund which is used to account for the capital acquisitions and leasing services provided to departments of the City.

Proprietary funds distinguish operating revenues and expenses from non-operating items. Operating revenues and expenses generally result from providing services and producing and delivering goods in connection with a proprietary fund's principal ongoing operations. Operating expenses for the proprietary funds include the cost of personal and contractual services, supplies and depreciation on capital assets.  All revenues and expenses not meeting this definition are reported as non-operating revenues and expenses.

5.   Measurement Focus/Basis of Accounting and Financial Statement Presentation

Measurement focus refers to what is being measured: basis of accounting refers to when revenues and expenditures are recognized in the accounts and reported in the financial statements.  Basis of accounting relates to the timing of the measurement made, regardless of the measurement focus applied.

The government-wide statements and fund financial statements for proprietary funds are reported using the economic resources measurement focus and the accrual basis of accounting.

The economic resources measurement focus means all assets and liabilities (whether current or non-current) are included on the statement of net position and the operating statements present increases (revenues) and decreases (expenses) in net total position.

Under the accrual basis of accounting, revenues are recognized when earned, including unbilled water and wastewater services which are accrued.  Expenses are recognized at the time the liability is incurred.

Governmental fund financial statements are reported using the current financial resources measurements focus and are accounted for using the modified accrual basis of accounting. Under the modified accrual basis of accounting, revenues are recognized when susceptible to accrual; i.e., when they become both measurable and available.  "Measurable" means the amount of the transaction can be determined and "available" means collectible within the current period or soon enough thereafter to be used to pay liabilities of the current period. The City considers property taxes as available if they are collected within 60 days after year-end.  A one-year availability period is used for recognition of all other Governmental Fund revenues.  Expenditures are recorded when the related fund liability is incurred.  However, debt service expenditures, as well as expenditures related to compensated absences are recorded only when payment is due.

37

DOJ_0128408

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE A.    **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

The revenues susceptible to accrual are property taxes, franchise fees, licenses, charges for service, interest income and intergovernmental revenues. Sales taxes collected and held by the state at year-end on behalf of the government are also recognized as revenue. All other governmental fund revenues are recognized when received.

6.   Budgetary Control

1.   The City Charter establishes the fiscal year as the twelve-month period beginning October 1. The departments submit to the City Manager a budget of estimated expenditures for the ensuing fiscal year after which the City Manager subsequently submits a budget of estimated expenditures and revenues to the City Commission by August 1. Budgeted expenditures cannot exceed beginning available monies plus estimated revenues for the year.

2.   Upon receipt of the budget estimates, the Commission holds public hearing on the proposed budget. Information about the Budget Ordinance is then published in the official newspaper of the City.

3.   Prior to October 1, the budgets for the General, Special Revenue, and Debt Service Funds are legally enacted through passage of an ordinance.

4.   At least ten days prior to October 1, the budget is legally enacted through passage of an ordinance. The City Manager is authorized to transfer budgeted amounts between line items and departments within any fund; however, any revisions that alter the total expenditures of any fund must be approved by the City Commission, even though the City Charter does not impose any restrictions or limit expenditures to amounts appropriated.

5.   Formal budgetary integration is employed as a management control device during the year for the General, Special Revenue, and Debt Service Funds

Formal budgetary integration is not employed for Capital Project Funds because effective budgetary control is alternatively achieved through the life of the respective project and not on an annual basis.

6.   Budgets for the General, Special Revenue and Debt Service Funds are adopted on a basis consistent with Generally Accepting Accounting Principles (GAAP).

7.   Current year appropriations lapse at year-end.

Budgeted amounts are as originally adopted or as amended by the City Commission through September 30, 2013. Subsequent to year-end management and the City Commission amended the September 30, 2013 budget authorizing the reallocation of expenses and related budget transfers relative to the Interest and Sinking Fund, Water and Wastewater Fund and General Fund. All budget appropriations lapse at year-end except for the Urban County Development Grants (CDBG). Although they are appropriated annually, unspent appropriations in the Urban County Development Grants (CDBG) are appropriated under the same objects of expenditures in subsequent grant periods.

38

DOJ_0128409

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE A.        **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

7.   Cash and Cash Investments
     **Cash and Cash Equivalents**
     For purposes of the statement of cash flows, the proprietary fund type considers cash and
     equivalents to include all highly liquid investments with maturity of three months or less
     when purchased.

     The City maintains and controls three major cash investment pools.  Cash of all funds,
     including restricted cash is pooled into common pooled accounts in order to maximize
     investment opportunities.  Each fund whose monies are deposited in the pooled cash
     accounts has equity therein, and interest earned on the investment of these monies is
     allocated based upon relative equity at month end.  An individual fund's pooled Cash and
     Cash investments are available upon demand and are considered to be "cash equivalents"
     when preparing these financial statements.  In addition, any marketable securities not
     included in the common pooled accounts that are purchased with a maturity of ninety days or
     less are also considered to be "cash equivalents".  Negative balances incurred in pooled cash
     at year-end are treated as inter-fund receivables of the General Fund and inter-fund payables
     of the deficit fund.

     **Investments**
     In accordance with provisions of GASB Statement No.31, "Accounting and Financial
     Reporting for Certain Investments and External Investment Pools," investments are recorded
     at fair value based on quoted market prices.  Fair value is the amount at which a financial
     instrument could be exchanged in current transactions between willing parties.

     **Interest Rate Risk**
     The City's investment policy limits investment maturities to no more than two years from
     the date of purchase.

8.   Prepaid Items and Inventories
     Prepaid balances are for payments made by the City in the current year to provide services
     occurring in the subsequent fiscal year, and the prepaid items have been recorded as un-
     spendable to signify that a portion of fund balance is not available for other subsequent
     expenditures.

9.   Inventories
     The inventories in the Governmental Funds and Proprietary Funds consist of supplies and
     are recorded at the lower of weighted average cost or market.

10.  Inter-fund Receivables and Payables
     Any residual balances outstanding between the governmental activities and business-type
     activities are reported in the governmental-wide financial statements as "Internal balances".

11.  Transactions Between Funds
     Legally authorized transfers are treated as inter-fund transfers and are included in the results
     of operations of both Governmental and Proprietary Funds.

     The City allocates to the Proprietary Funds an indirect cost percentage of information
     technology services and salaries and wages and related costs of personnel who perform
     administrative services for those funds but are paid through the General Fund along with
     other indirect costs deemed necessary for their operations.  During the year ended September
     30, 2013, the City allocated $1,221,140 as a transfer for such services.

39

DOJ_0128410

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE A.  **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

12.  Capital Assets

Capital assets, which include property, plant, equipment, and infrastructure assets, are reported in the applicable governmental or business-type activities columns in the government-wide financial statements and in the fund financial statements for proprietary funds. All capital assets are valued at historical cost or estimated historical cost if actual historical is not available. Donated assets are valued at their fair market value on the date donated. Repairs and maintenance are recorded as expenses. Renewals and betterments are capitalized. Interest has not been capitalized during the construction period on property, plant and equipment.

Assets capitalized, not including infrastructure assets, have an original cost of $1,000.00 or more and over one year of useful life. Infrastructure assets, capitalized have an original cost of $5,000.00 or more. Depreciation has been calculated on each class of depreciable property using the straight-line method. Estimated useful lives are as follows:

| | |
|---|---|
| Buildings | 20-50 years |
| Water and Wastewater System | 30-50 years |
| Infrastructure | 20-35 years |
| Machinery and Equipment | 5 –10 years |
| Improvements | 20 years |

13.  Compensated Absences

The City's policy allows employees to accumulate unused sick leave on an unlimited basis and vacation leave up to 30 days except vacation leave accrued prior to December 1990, which shall be refunded in full.

Non-Civil Service employees who were hired before October 1, 2008 and who have completed ten years of employment are entitled to be paid up to 30 days of accumulated sick leave, 60 days for those employees with 11 to 20 years and 90 days for 21 years or more and any accumulated vacation up to 30 days, upon termination. Employees who were hired after October 1, 2009 are entitled to be paid a maximum of $1,000 for both sick and vacation upon termination.

Civil Service employees hired are entitled to be paid any accumulated vacation, but must complete five years of employment with the City to be entitled to be paid up to 90 days of accumulated sick leave upon termination. Sick leave in excess of maximum limits is not paid upon termination, but will be paid only upon illness while in the employ of the City.

At September 30, 2013, the liability for accrued vacation leave and accrued sick leave is approximately $ 2,320,771. The amount applicable to the Enterprise Funds of $182,545 has been recorded in the Water, Wastewater, Solid Waste, and Airport Funds. The amount applicable to the General Fund long-term debt has been recorded in the General Fund as $2,138,226.

14.  Nature and Purpose of Reservations and Designation of Fund Equity

The fund equity reserves for revenue bonds retirement and construction. Certain proceeds of enterprise fund revenue bonds, as well as certain resources set aside for their repayment, are classified as restricted assets on the balance sheet because their use is limited by applicable bond covenants. The "revenue bond construction" account is used to report those proceeds of revenue bond issuances that are restricted for use in construction. The "revenue bond current debt service' account is used to segregate resources accumulated for debt service payments over the next twelve months. The "revenue bond future debt service' account is used to report

40

DOJ_0128411

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

NOTE A.        SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)

resources set aside to make potential future deficiencies in the revenue bond current debt service account. The fund equity designation for subsequent years' expenditures primarily represents capital outlays.

Fund balance, reported in governmental funds, which has some level of constraint placed on it, is classified as non-spendable, restricted, committed, or assigned. The amount remaining, which can be spent for any lawful purpose is classified as unassigned. Amounts classified as restricted have constraints placed on the use by law, regulations of other governments, creditors, grantors or be enabling legislation. Those classified as committed are constrained by the City Commission through an ordinance for specific purposes, but are neither restricted nor committed. Reversing a commitment would require City Commission approval through an ordinance. Non-spendable are amounts that cannot be spent because they are either (a) not in spendable form, or (b) legally or contractually required to be maintained intact.

15. Net Position
Net position represents the difference between assets, deferred outflow of resources, and liabilities, deferred inflow of resources. Net position in capital assets, net of related debt consists of capital assets, net of accumulated depreciation, reduced by the outstanding balances of any borrowing used for the acquisition, construction or improvements of those assets, and adding back unspent proceeds. Net position are reported as restricted when there are limitations imposed on their use either through the enabling legislations adopted by the City or through external restrictions imposed by creditors, grantors or laws or regulations of other governments.

16. Implementation of New Accounting Principles
The City elected to utilize the infrastructure transition option in the implementation of GASB Statement No. 34 (GASB 34), "Basic Financial Statements-Management's Discussion and Analysis-for State and Local Governments" and in fiscal year 2010 capitalized its major infrastructure networks; street, drainage and parks. It is using in the absence of actual cost information, weighted average age calculation for estimating the historical cost of these infrastructure networks.

17. Reclassification
Certain items in the prior year have been reclassified to conform to current year classifications. Such reclassifications had no effect on previously reported net income. As a result of implementing the infrastructure transition provision of GASB 34, net assets at October 1, 2012 is reconciled as follows:

|  | Governmental Activities |
|---|---|
| Net Assets, October 1, 2012 as previously reported | $ 8,510,899 |
| Internal Service Fund Balance | 240,447 |
| Deferred Revenue | 1,516,261 |
| General Fixed Assets , net | 79,539,451 |
| Estimated depreciation at October 1, 2012 | (28,159,397) |
| Prior Period Reclassification | 1,503,994 |
| Accrued Interest | (162,113) |
| Long-term Debt | (37,354,844) |
| Net Assets, October 1, 2012 | $ 25,634,698 |

41

DOJ_0128412

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

**B.**         BUDGET BASIS OF ACCOUNTING

The City of Weslaco, Texas prepares its annual budget on a basis (budget basis), which differs from generally accepted accounting principles (GAAP basis). The budget and all transactions are presented in accordance with the City's method (budget basis) in the Statements of Revenues, Expenditures and Changes in Fund Balances-Budget and Actual-General Fund to provide a meaningful comparison of actual results with the budget. The major differences between budget and GAAP basis in the General Fund are that total property taxes collected are recognized as revenues (budget) as opposed to recognizing the current year levy as revenues (GAAP).

Adjustments necessary to convert the General Fund's excess of revenues and other sources over expenditure and other uses on the budget basis to a GAAP basis are provided below:

| | | |
|---|---|---:|
| Excess of revenues and other uses over | | |
| expenditures and other sources-budget basis | $ | 2,479,206 |
| Accrued interest | | (117,295) |
| Net of fixed assets | | 477,223 |
| Current year levy in excess of collection | | (334,570) |
| Net of allowance for uncollectible | | 41,950 |
| Excess of revenues and other sources | | |
| over expenditures and other uses- | | |
| GAAP basis | $ | 2,546,514 |

**NOTE C.**         DEPOSITS AND INVESTMENTS

Deposits and Credit Risks
Custodial Credit Risk
Custodial credit risk refers to the risk that in the event of a bank failure, the City's deposits may not be returned to them.

It is the City's policy, as well as a requirement in its Depository agreement, for deposits plus accrued interest thereon to be 102% secured by collateral valued at fair value, less the amount of the Federal Deposit Insurance Corporation insurance. The City's deposits, including certificates of deposit, were fully insured or collateralized as required by the state statutes at September 30, 2013. At year-end, the respective bank balance totaled $2,838,678. Of the total bank balance, $500,000 was covered by Federal Depository Insurance Corporation (FDIC). The remainder was covered by collateral with a value of $2,838,678. The collateral was held at third party banks (safekeeping banks) in the City's name under a joint safekeeping agreement between various banks and the City as detailed below.

42

DOJ_0128413

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE C.   <u>**DEPOSITS AND INVESTMENTS (CONTINUED)**</u>

| Bank | Bank | Amount |
|------|------|--------|
| The Independent Banker's Bank San Antonio, Texas | First National Bank Weslaco, Texas | $     6,402 |
| FHLB Atlanta | BBVA Compss Bank | 2,832,276 |
| | Total | $   2,838,678 |

Investments –

State statutes, city bond ordinances, city resolutions, and an investment policy adopted by the City Commission authorize the City's investments. The City is authorized to invest in obligations of the United States of America, its agencies and instrumentalities, direct obligations of the State of Texas and agencies thereof, obligations of the states (agencies thereof, counties, cities, and other political subdivisions of any state having been rated as investment quality by a nationally recognized investment rating equivalent), certificates of deposit of state and national banks domiciled in Texas, fully collateralized direct repurchase agreements with a defined termination date secured by obligations of the United States or its agencies and instrumentalities pledged with a third party, joint pools of political subdivisions in the State of Texas which invest in instruments and follow practices allowed by law, and commercial paper with a 270 day limit and an A1P1 rating by two rating agencies.

All securities held at September 30, 2013, were insured or registered, or were held by the City or its agent in the City's name (Category 1).

Fair Values of Financial Instruments –
The following methods of assumptions were used by the City in estimating its fair value disclosures for financial instruments:

- Cash, cash equivalents, short-term investments, and promises to give are due in less than one year. The carrying amounts reported in the statement of financial position approximate fair values because of the short maturities of those instruments.

The City's investments carried at fair value at September 30, 2013, are:

| | Fair Value |
|------|------|
| Investments: | |
| Texpool | $   26,046,589 |
| Texpool - Friends of the Library | 482,663 |
| Government Agencies | - |
| Total Investments | $   26,529,252 |

The City's portfolios are actively monitored and managed, and while the City's liquidity is managed such that these securities can be held to maturity, changes in market conditions may make it advantageous to sell them in advance of maturities.

Firemen's Relief and Retirement Fund Investments

43

DOJ_0128414

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

**NOTE C.**      **DEPOSITS AND INVESTMENTS (CONTINUED)**

The Firemen's Relief and Retirement Fund Investments are recorded at fair value as of September 30, 2013. All investments held by the Firemen's Relief and Retirement Fund at September 30, 2013 were uninsured and unregistered securities which are held by the counterparty, its trust department, or agent, but not in the Funds name (Category 3).

|  | Fair Value |
|---|---|
| Investments: | |
| Texpool | $    200,375 |
| Jessup & Lamont (Stocks & Bonds) | 7,323,932 |
| Total Investments | $  7,524,307 |

**NOTE D.**      **DUE FROM OTHER GOVERNMENTS**

Due from other governments for the General Fund consists of the following:

| | | | |
|---|---|---|---|
| County of Hidalgo | Rural Fire | $ | 49,875 |
| County of Hidalgo | County Tax Office | | 46,560 |
| Urban County Program | CDBG | | |
| Department of Justice | Stonegarden | | 28,996 |
| | E. Byrne Grant (Non-Recovery) | | 17,135 |
| | Drug Enforcement Agency | | 17,202 |
| | Bulletproof Vest Partnership | | 14,515 |
| | Federal Bureau of Investigation | | 2,682 |
| Texas Alcohol and Beverage | | | |
| Commision | | | 21,380 |
| Texas - Bingo | | | 2,332 |
| Total Due from Other Governments | | $ | 200,677 |

**NOTE E.**      **NOTES RECEIVABLES**

Economic Development Corporation Grant Fund
As an inducement for businesses to expand their operations to the City's Industrial Park, the Economic Development Corporation (EDC), accepted notes from various businesses. These notes are for cash loans, and sale of industrial park lots. The loans carry various credit incentives up to the amounts of the loans and sometimes beyond the initial loans. The credits vary by individual entities. The credits involve construction of buildings, leasing of existing properties at the industrial park, employing local residents and the purchase of good and services from merchants in the local area. All notes receivable carry incentives to the extent of the note receivable balance.

44

DOJ_0128415

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

NOTE E.        NOTES RECEIVABLES (CONTINUED)

The following is a summary of notes receivable payable to the Corporation at September 30, 2013.

| | | 2012 | | Additions | | Deletions | | 2013 | |
|---|---|---|---|---|---|---|---|---|---|
| AC/DC Signs | $ | 59,017 | $ | - | $ | 16,568 | $ | 42,449 | |
| Savory Perks | | 16,083 | | | | 16,083 | | - | (1) |
| RGV Word | | 202,630 | | | | 102,735 | | 99,895 | * |
| Joe Olivarez | | 60,447 | | | | 60,447 | | - | |
| Weslaco Professional Plaza | | 300,000 | | | | | | 300,000 | * |
| Maverick Ind. Services | | 49,594 | | | | 49,594 | | - | |
| Jose's Cafecito | | 7,392 | | | | 1,461 | | 5,931 | * |
| Dos Logistics | | 95,000 | | | | | | 95,000 | * |
| Sevilla Café | | 5,437 | | | | 1,599 | | 3,838 | * |
| Ship & More | | 6,299 | | | | 6,299 | | - | (1) |
| Angel F.Ceballos | | 20,000 | | | | | | 20,000 | |
| Mid Valley Trailer | | | | 116,750 | | | | 116,750 | * |
| LRGVDC | | | | 1,630,000 | | 15,261 | | 1,614,739 | * |
| Downtown Properties | | | | 130,000 | | 8,283 | | 121,717 | |
| Total | $ | 821,899 | $ | 1,876,750 | $ | 278,330 | $ | 2,420,319 | |

On June 19, 2013, the Board voted to write-off outstanding loans to Savory Perks and Ship & More. Both businesses had gone out of business and loans are deemed uncollectible.

Long-Term Note Receivable
    (SDI Weslaco Holdings, LLC)                                    $ 1,800,190*

Note receivable from SDI Weslaco Holdings, LLC (SDI) of $914,408 at September 30, 2009, subsequently increased to $2,213,255 at 8% interest rate after September 30, 2010. This note is secured by a Chapter 380 Economic Development Agreement between the City of Weslaco, Texas and SDI. SDI has assigned the annual payments due from the City to the Economic Development Corporation, (EDC) of Weslaco, Texas until the note is paid in full. The note is payable in annual payments, until March 1, 2030. The 380 Agreement was to facilitate the construction of infrastructure improvements for a commercial development. The EDC spurred the development by advancing $2,213,255 of the $3,300,000 project. In the current year, the City of Weslaco paid $194,836 under the 380 Agreement.

The economic incentive portion of the note receivable balances have been recognized as expenditures in current year operations, as well as the long-term note receivable advance. As the entities earn their incentives, the note balances will be reduced accordingly, with an equal offset to deferred revenues.

This is to control compliance with the agreements. The long-term note receivable principal payments will be recognized as revenues, with an equal off-set to deferred revenues.

The rest of the note balances are to be collected in cash.

Note balances with deferred component                              $ 4,036,343

45

DOJ_0128416

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

NOTE F.    CAPITAL ASSETS

| | Balance October 1 | Additions/ Completions | Retirements/ Adjustments | Balance September 30 |
|---|---|---|---|---|
| Governmental Activities: | | | | |
| Capital assets not being depreciated | | | | |
| Land | $ 4,215,555 | $       - | $   270,141 | $ 3,945,414 |
| Construction-in-Progress | - | - | - | - |
| Total assets, not being depreciated | 4,215,555 | - | 270,141 | 3,945,414 |
| Capital assets being depreciated | | | | |
| Buildings | 20,822,945 | 664,603 | 2,336,189 | 19,151,359 |
| Equipment | 9,726,779 | 291,724 | 33,410 | 9,985,093 |
| Improvements | 37,144,865 | 151,044 | 300,421 | 36,995,488 |
| 380 Agreements Infrastructure | 7,629,307 | - | - | 7,629,307 |
| Total capital assets being depreciated | 75,323,896 | 1,107,371 | 2,670,020 | 73,761,247 |
| Less accumulated depreciation for: | | | | |
| Buildings | 5,796,036 | 503,951 | 570,851 | 5,729,136 |
| Equipment | 4,991,537 | 553,317 | 33,410 | 5,511,444 |
| Improvements | 17,371,824 | 1,341,251 | - | 18,713,075 |
| Total accumulated depreciation | 28,159,397 | 2,398,519 | 604,261 | 29,953,655 |
| Total capital assets being depreciated, net | 47,164,499 | (1,291,148) | 2,065,759 | 43,807,592 |
| Governmental activities, capital assets, net | $ 51,380,054 | $ (1,291,148) | $ 2,335,900 | $ 47,753,006 |

Depreciation expense was charged as direct expense to programs of the primary government as follows:

| | | |
|---|---|---|
| Governmental activities: | | |
| General government and administration | $ | 202,941 |
| Public Safety | | 346,477 |
| Public Works | | 1,483,255 |
| Health | | 4,111 |
| Development services | | 98,093 |
| Cultural and recreational | | 263,642 |
| Total depreciation expense- Government activities | $ | 2,398,519 |

46

DOJ_0128417

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE F.      CAPITAL ASSETS (CONTINUED)

| | Balance October 1 | Additions/ Completions | Retirements/ Adjustments | Balance September 30 |
|---|---|---|---|---|
| Business-type activities: | | | | |
| Capital assets not being depreciated | | | | |
| Land | $ 2,551,870 | $ - | $ - | $ 2,551,870 |
| Construction-in-progress | 32,233,748 | 14,361,153 | | 46,594,901 |
| Total capital assets not being depreciated | 34,785,618 | 14,361,153 | - | 49,146,771 |
| | | | | |
| Capital assets being depreciated | | | | |
| Building | 1,010,863 | | - | 1,010,863 |
| Equipment | 7,475,318 | 140,508 | | 7,615,826 |
| Improvements | 44,700,500 | | | 44,700,500 |
| Total capital assets being depreciated | 53,186,681 | 140,508 | - | 53,327,189 |
| | | | | |
| Less accumulated depreciation for: | | | | |
| Building | 550,297 | 19,849 | - | 570,146 |
| Equipment | 6,433,393 | 259,865 | | 6,693,258 |
| Improvements | 23,291,239 | 1,506,915 | | 24,798,154 |
| Total accumulated depreciation | 30,274,929 | 1,786,629 | - | 32,061,558 |
| Total capital assets being depreciated, net | 22,911,752 | (1,646,121) | - | 21,265,631 |
| Business-type activities capital assets, net | $ 57,697,370 | $ 12,715,032 | $ - | $ 70,412,402 |

Depreciation expense was charged as direct expense to programs of the primary government as follows:

| | | |
|---|---|---|
| Business-type activities: | | |
| Water and Wastewater | $ | 1,516,924 |
| Solid Waste | | 61,837 |
| Airport | | 207,868 |
| Total depreciation expense- | | |
| Business-type activities | $ | 1,786,629 |

The City has active construction projects as of September 30, 2013.   Total accumulated commitments for ongoing capital projects are as follows:

| | Governmental Funds | Enterprise Funds |
|---|---|---|
| Streets and Drainage Projects | $ 6,750,000 | $ - |
| General Facilities | 197,384 | |
| New Sewer Plant | | 12,358,232 |
| | $ 6,947,384 | $ 12,358,232 |

47

DOJ_0128418

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE G.   **LONG-TERM DEBT**

The following is a summary of bonded and other debt transactions of the City for the year beginning October 1, 2012 and ending September 30, 2013.

Proprietary Fund Long-Term Debt as of September 30, 2013 is as follows:

| | 2013 | 2012 |
|---|---|---|
| <u>Water and Wastewater Fund</u> | | |
| $2,829,600 General Obligation Refunding Bonds, Series 2012, dated September 1, 2002, due in annual installment varying from from $117,000 to $369,000 through February 15, 2014, bearing interest rates of 3.00% to 3.875%. | $        117,000 | $        235,800 |
| $21,710,000 Tax and Waterworks and Sewer System Surplus Revenue Certificates of Obligation, Series 2007, dated August 15, 2008, due in annual installments varying from $40,000 to $2,270,000 through February 15, 2027, bearing interest rates of 4.00% to 5.00%. | 20,395,000 | 20,765,000 |
| $1,075,082 General Obligation Refinancing Bonds, Series 2010, (Target Savings) due in annual installments varying from $97,092 to $138,852 through February 19, 2019 bearing interest at 3.1%. | 753,768 | 853,992 |
| $2,845,000 Waterworks and Sewer Systems Revenue Refunding Bond, Series 2010, due in annual installments varying from $375,000 to $440,000 through December 1, 2018, bearing interest at 3.19%. | 2,090,000 | 2,470,000 |
| $24,335,000 Tax and Revenue Certificate of Obligation, Series 2012, dated January 15, 2012, due in annual installments varying from $1,345,000 to $2,305,000 through February 15, 2032, bearing interest rates of 4.00% to 5.00% | 24,335,000 | 24,335,000 |
| $8,500,000 Tax Notes, Series 2011, dated December 28, 2011, due in annual installments from $460,000 to $2,000,000 through February 15, 2018, bearing interest rate of 2.75%. | 8,040,000 | 8,500,000 |
| Total Water and Wastewater Fund | 55,730,768 | 57,159,792 |
| <u>Solid Waste Fund</u> | | |
| $360,000 Tax and Waterworks and Sewer System Surplus Revenue Certificates of Obligation Bonds, Series 2007, dated August 15, 2008, due in annual installments varying from $45,000 to $60,000 through February 15, 2014, bearing interest rates of 4.00%. | 60,000 | 115,000 |
| Total Proprietary Fund Long-Term Debt | $   55,790,768 | $   57,274,792 |

48

DOJ_0128419

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE G.   **LONG-TERM DEBT (CONTINUED)**

Governmental Fund Long-Term Debt as of September 30, 2012 is as follows:

| Governmental Long-Term Debt | 2013 | 2012 |
|---|---|---|
| $5,030,400  General Obligation Refunding Bonds, Series 2002, dated September 1, 2002, due in annual installments varying from $208,000 to $656,000 through February 14, 2014. Interest varies from 3.00% to 3.875%. | $       208,000 | $       419,200 |
| $14,080,000  Tax and  Waterworks and Sewer System Surplus Revenue Certificates of Obligation Bonds, Series 2003,  dated August 15, 2003, due in annual installments varying from $10,000 to $1,460,000 through February 15, 2023,  bearing interest rates of 2.00% to 5.00%. | - | 12,785,000 |
| $6,105,000  Tax and  Waterworks and Sewer System Surplus Revenue Certificates of Obligation Bonds, Series 2007,  dated August 15, 2008, due in  annual  installments  varying  from $5,000 to $530,000 through February 15, 2027, bearing interest rates of 4.00% to 5.00%. | 5,480,000 | 5,755,000 |
| $4,064,918  General Obligation Refinancing Bond,  Series 2010 (Target Savings), due in annual installments of $367,908 to $526,148, through February 2019, bearing interest rates of 3.1%. | 2,856,790 | 3,236,566 |
| $11,915,000  Limited Tax Refunding Bonds, Series 2012, dated August 15, 2013, due in annual installments varying from  $980,000 to  $1,470,000 through February 15, 2023, bearing interest rates of 2.00% to 3.00%. | 11,575,000 | |
| $6,750,000  Tax and Revenue Certificates of Obligation, Series 2013, dated  September 19, 2013, due in  installments varying from $90,000 to $570,000 through August 15, 2033, bearing interest rates of 2.00% to 5.00%. | 6,750,000 | |
| Total Governmental Long-Term Debt | $   26,869,790 | $   22,195,766 |

49

DOJ_0128420

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE G.    **LONG-TERM DEBT (CONTINUED)**

Economic Development Fund Long-Term Debt as of September 30, 2013 is as follows:

| Economic Development Revenue Bonds | 2013 | 2012 |
|---|---|---|
| $1,155,000 Economic Development Sales Tax Revenue Bonds, Series 2012, due in annual installments not exceeding $130,000 beginning February 15, 2013 through August 15, 2023, interest rate of 2.60% | $ 1,155,000 | $ 1,155,000 |
| $4,060,000 Economic Development Sales Tax Revenue Bonds, Series 2003A, due in annual installments not exceeding $330,000 beginning February 15, 2004 through February 15, 2003, interest varies between 2.00% and 6.00%. | - | 2,765,000 |
| $1,090,000 Economic Development Sales Tax Revenue Bonds, Series 2011A, due in annual installments varying from $260,000 to $280,000 beginning February 15, 2014 through February 15, 2019, interest at 4.47%. | 1,090,000 | 1,090,000 |
| $1,290,000 Economic Development Sales Tax Revenue Bonds, Series 2011B, due in annual installments varying from $150,000 to $335,000 beginning February 15, 2017 through 2021, interest rate of 3.84%. | 1,290,000 | 1,290,000 |
| $2,870,000 Economic Development Sales Tax Revenue Refunding Bond Series 2012, due in annual installments not exceeding $305,000 beginning February 15, 2013 through February 15, 2023, with interest of 3.40%. | 2,620,000 | |
| Total Revenue Bonds | $ 6,155,000 | $ 6,300,000 |
| A note dated May 6, 2009 and payable to BBVA Compass Bank for $1,300,000. The terms of the note include principal and interest payments ranging from $12,000 to $18,000 beginning June 6, 2009, continuing regularly thereafter until May 6, 2016 2016, when the entire balance, including principal and interest will be due and payable. The interest rate is a fixed 6.25%. The note is secured by 2.900 acres owned by the Corporation. The note was used to meet its obligations under its existing SDI Weslaco Holdings, LLC. Construction Loan Agreement and Amended Development Agreement. | 646,070 | 796,697 |
| Total Note Payable | 646,070 | 796,697 |
| Total Economic Development Revenue Bonds and Notes Payable | $ 6,801,070 | $ 7,096,697 |

50

DOJ_0128421

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE G.    **LONG-TERM DEBT (CONTINUED)**

Transactions for the year ended September 30, 2013 are summarized as follows:

| | Balance October 1 | Issues or Additions | Payments or Expenditures | Balance September 30 | Due Within One Year |
|---|---|---|---|---|---|
| **Governmental Type Activities** | | | | | |
| General Obligation Bonds | $ 3,655,766 | $ - | $ 590,976 | $ 3,064,790 | $ 595,688 |
| Certificates of Obligation | 18,540,000 | 18,665,000 | 13,400,000 | 23,805,000 | 1,380,000 |
| Bond Premium | - | 622,515 | 11,791 | 610,724 | 38,016 |
| Bond Issuance Costs | - | (308,092) | (5,231) | (302,861) | (17,480) |
| 380 Agreement Infrastructure | 6,034,640 | - | 581,949 | 5,452,691 | |
| Compensated Absences | 2,027,741 | 110,485 | - | 2,138,226 | 213,823 |
| Subtotal | 30,258,147 | 19,089,908 | 14,579,485 | 34,768,570 | 2,210,047 |
| **Economic Development Sales Tax** | | | | | |
| Revenue Bonds | 6,300,000 | 2,870,000 | 3,015,000 | 6,155,000 | 585,000 |
| Bond Issuance Costs | - | (58,639) | (5,108) | (53,531) | (4,597) |
| Notes Payable | 796,697 | - | 150,627 | 646,070 | 150,627 |
| Subtotal | 7,096,697 | 2,811,361 | 3,160,519 | 6,747,539 | 731,030 |
| Total Governmental Activities | $ 37,354,844 | $ 21,901,269 | $ 17,740,004 | $ 41,516,109 | $ 2,941,077 |
| **Business-Type Activities** | | | | | |
| General Obligation Bonds | $ 1,089,792 | $ - | $ 219,024 | $ 870,768 | $ 219,312 |
| Revenue Bonds Payable | 26,805,000 | - | 380,000 | 26,425,000 | 390,000 |
| Certificate of Obligation | 20,880,000 | - | 425,000 | 20,455,000 | 465,000 |
| Bond Issuance Costs | (351,772) | 31,244 | - | (320,528) | (13,516) |
| Bond Premium | 1,366,793 | - | - | 1,366,793 | - |
| Notes Payable | 8,500,000 | - | 460,000 | 8,040,000 | 305,000 |
| Compensated Absences | 195,379 | - | 7,760 | 187,619 | 18,762 |
| Landfill Closure | 717,878 | - | 54,885 | 662,993 | 66,300 |
| Total Business-Type Activities | 59,203,070 | 31,244 | 1,546,669 | 57,687,645 | 1,450,858 |
| Total Government | $ 96,557,914 | $ 21,932,513 | $ 19,286,673 | $ 99,203,754 | $ 4,391,935 |

General Obligation Bonds and Certificates of Obligation -

General Obligation Bonds are direct obligations issued on a pledge of the general taxing power for the payment of the debt obligations of the City.  General Obligation Bonds and Certificates of Obligation require the City to compute, at the time that taxes are levied, the rate of tax required to provide (in each year that bonds are outstanding) the funds to pay for interest and principal at maturity.   The City is in compliance with this requirement.

On September 19, 2013, the City issued Tax and Revenue Certificates of Obligation, Series 2013 for $6,750,000.   The bond was issued for the financing of drainage improvements; street improvements, park improvements, renovation and repair of city buildings and facilities, purchase of machinery and equipment, and payment of contractual obligations for professional services.

51

DOJ_0128422

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE G.       **LONG-TERM DEBT (CONTINUED)**

Revenue Bonds –

Water and Wastewater Revenue Bonds constitute special obligations of the City solely secured by a lien on and pledge of the net revenues of the Water and Sewer system.

The Revenue Bonds are collateralized by the revenue of the water and wastewater system and the various special funds established by the bond ordinances. The ordinances provide that the revenue of the system is to be used first to pay operating and maintenance expenses of the system and second to establish and maintain the Revenue Bond funds Remaining revenue may then be used for any lawful purpose.

The ordinances also contain provisions which, among other items, restrict the issuance of additional Revenue Bonds unless the special fund noted above contain the required amounts and certain financial ratios are met. The City is in compliance with all significant financial requirements as of September 30, 2013.

Sales Tax Revenue Bonds are direct obligations issued on a pledge of the City's sales tax revenues allocated to the Economic Development Corporation, in accordance with state statutes.

On December 6, 2010, the City issued General Obligation Refunding Series Bond Series 2010 (Target Savings) for $5,140,000. The bonds were issued to refund the Tax & Waterworks and Sewer Systems (Limited Pledge) Revenue Certificate of Obligations, originally issued on February 11, 1999 for $6,550,048 in Governmental Funds and refund the 1998 Waterworks and Sewer Systems Reserve Bonds, originally issued on 9/23/1998 for $5,930,000. $4,064,918 was allocated to the tax support 1997 issue and $1,075,082 to the Water and Sewer Revenue supported 1998 issue. The Refunding Bond issue carries a 3.1% interest rate versus a 4.5% interest of the Refunding issue. In the governmental funds the Refunding Bond issue will reduce the debt services payments by $186,246 and $29,635 in the Water and Wastewater funds over the seven year amortization period of the bonds.

Also on December 6, 2010, they issued the Waterworks and Wastewater System Revenue Refunding Bond Series 2010 for $2,845,000 to complete the refinancing of the 1998 Reserve Bond issue. This issuance carries an interest rate of 3.19%. The Water and Wastewater Fund debt service requirements over seven year amortization period will be reduced by $119,935.

Also on January 15, 2012, they issued the Tax and Revenue Certificate of Obligation, Notes, Series 2012 for $24,335,000. The proceeds of the certificate will be used for financing the design, construction, equipping, renovation and/or rehabilitation of the City's Waterworks and Wastewater Systems.

On December 1, 2012, the City issued Limited Tax Refunding Bonds, Series 2012, for $11,915,000 for financing the design, construction, equipment, renovation and/or rehabilitation of the City's water works and wastewater system.

Tax Notes -

On December 28, 2011, they issued the Tax Notes, Series 2011 for $8,500,000 for Water and Sewer projects with $390,132 allocated for public safety vehicles.

52

DOJ_0128423

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE G.  **LONG-TERM DEBT (CONTINUED)**

Defeased Bonds Outstanding –

In prior years, the City issued refunding bonds to defease certain outstanding bonds for the purpose of consolidation and to achieve debt service savings.  The City has placed the proceeds from the refunding issues in irrevocable escrow accounts with a trust agent to ensure payment of debt service on the refunded bonds.  Accordingly, the trust account assets and liabilities for the defeased bonds are not included in the City's financial statements.

Revenue Bonds Refunding –

On March 20, 2002, the City of Weslaco Economic Development Corporation issued Sales Tax Revenue Bond Series 2003-3003A for $2,000,000 and $4,060,000.  The 2003 $2,000,000 bond issue was used to finance the costs of public facilities to include municipally owned building and tourist information/exhibition facilities.  The 2003    A $4,060,000 bonds issues financed the construction of a building for use in manufacturing finished wood products, which is leased to a private enterprise.  This is in conformity with the Constitution of Texas, including Section 4a of Article 5190.6, Vernon Texas Civil Statutes.  This issue date was March 29, 2003.

On December 2, 2010, the City of Weslaco Economic Development Corporation issued Sales Tax Revenue Refunding Bond Series 2010 for $1,050,000.  The 2010 $1,050,000 bond issues was used to refund the 2003 $2,000,000 Bond Series.

On June 2, 2011, the City of Weslaco Economic Development Corporation issued Sales Tax Revenue Refunding Bond Series 2011A for $1,090,000 and Sales Tax Revenue Bond, Tax Exempt Series 2011B for $1,290,000.  The 2011A $1,090,000 bond issue was used to refund the 2010 $1,050,000 bond series.  The 2011B $1,290,000 bond issue was for the renovation of the new Business Visitor and Event Center.

On August 21, 2012, the City of Weslaco Economic Development Corporation issued Sales Tax Revenue Bonds, Series 2012 for $1,155,000.  The 2012 $1,155,000 bond issue was used to finance the cost of construction, renovation, and remodeling tourism and entertainment facilities, including a multi-purpose use exhibition hall/event center, the Business Visitors and Event Center Building.

On December 20, 2012, the City of Weslaco Economic Development Corporation issued Sales Tax Revenue Refunding Bond, Series 2012 for $2,870,000.  The 2012 $2,870,000 bond issue was used to pay off the balance of $2,765,000 due on the Sales Tax Revenue Bond Series 2003A.

Bond Authorized and Unissued -

At September 30, 2012, the City had no General Obligations Bonds and Revenue Bonds which were authorized and unissued.  The following table summarizes the restricted cash and cash investments:

| | |
|---|---:|
| Reserve for Bond Debt Service | $ 813,590 |
| Reserve for Revenue Bond Retirement | 469,687 |
| Total Reserve for Revenue Bond Retirement | 1,283,277 |
| Revenue Bond Construction | 16,563,417 |
| Capital Improvement Fee | 1,086,164 |
| Total Restricted Cash and Cash Investments as of September 30, 2013 | $ 18,932,858 |

53

DOJ_0128424

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

**NOTE G.**     **LONG-TERM DEBT (CONTINUED)**

The annual aggregate maturities for each bond type for the year subsequent to September 30, 2013, are as follows:

**General Obligation Bonds**

| Year Ending September 30 | Governmental Activities Principal | Interest | Business-type Activities Principal | Interest | Total |
|---|---|---|---|---|---|
| 2014 | $ 595,688 | $ 86,564 | $ 219,312 | $ 24,049 | $ 925,613 |
| 2015 | 462,852 | 69,350 | 122,148 | 18,303 | 672,653 |
| 2016 | 474,720 | 54,818 | 125,280 | 14,467 | 669,285 |
| 2017 | 494,500 | 39,795 | 130,500 | 10,503 | 675,298 |
| 2018 | 510,324 | 24,220 | 134,676 | 6,392 | 675,612 |
| 2019 | 526,706 | 8,155 | 138,852 | 2,152 | 675,865 |
| Total | $ 3,064,790 | $ 282,902 | $ 870,768 | $ 75,866 | $ 4,294,326 |

**Certificate of Obligations**

| Year Ending September 30 | Governmental Activities Principal | Interest | Business-type Activities Principal | Interest | Total |
|---|---|---|---|---|---|
| 2014 | $ 1,380,000 | $ 824,665 | $ 465,000 | $ 984,748 | $ 3,654,413 |
| 2015 | 1,315,000 | 808,489 | 760,000 | 959,773 | 3,843,262 |
| 2016 | 1,370,000 | 765,861 | 795,000 | 927,702 | 3,858,563 |
| 2017 | 1,405,000 | 720,492 | 830,000 | 893,668 | 3,849,160 |
| 2018 | 1,450,000 | 671,842 | 870,000 | 853,193 | 3,845,035 |
| 2019-2023 | 10,240,000 | 2,485,692 | 8,300,000 | 3,182,629 | 24,208,321 |
| 2024-2028 | 4,045,000 | 1,125,750 | 8,435,000 | 870,125 | 14,475,875 |
| 2029-2033 | 2,600,000 | 400,150 | - | - | 3,000,150 |
| Total | $ 23,805,000 | $ 7,802,941 | $ 20,455,000 | $ 8,671,838 | $ 60,734,779 |

**Business-Type Activities**

| Year Ending September 30 | Revenue Bonds Principal | Interest | Tax Note Principal | Interest | Total |
|---|---|---|---|---|---|
| 2014 | $ 390,000 | $ 1,114,233 | $ 305,000 | $ 221,100 | $ 2,030,333 |
| 2015 | 410,000 | 1,101,472 | 1,190,000 | 212,712 | 2,914,184 |
| 2016 | 420,000 | 1,088,233 | 1,735,000 | 179,987 | 3,423,220 |
| 2017 | 430,000 | 1,074,677 | 2,190,000 | 132,276 | 3,826,953 |
| 2018 | 440,000 | 1,060,800 | 2,620,000 | 72,050 | 4,192,850 |
| 2019-2023 | 7,140,000 | 4,853,260 | - | - | 11,993,260 |
| 2024-2028 | 8,615,000 | 3,378,410 | - | - | 11,993,410 |
| 2029-2032 | 8,580,000 | 1,018,078 | - | - | 9,598,078 |
| Total | $ 26,425,000 | $ 14,689,163 | $ 8,040,000 | $ 818,125 | $ 49,972,288 |

54

DOJ_0128425

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

**NOTE G.**  **LONG-TERM DEBT (CONTINUED)**

**Economic Development Corporation of Weslaco**

| Year Ending September 30 | Revenue Bonds Principal | Revenue Bonds Interest | Notes Payable Principal | Notes Payable Interest | Total |
|---|---|---|---|---|---|
| 2014 | $ 585,000 | $ 206,432 | $ 150,627 | $ 36,065 | $ 978,124 |
| 2015 | 605,000 | 184,187 | 150,627 | 26,650 | 966,464 |
| 2016 | 630,000 | 161,110 | 344,816 | 12,537 | 1,148,463 |
| 2017 | 655,000 | 137,116 | - | - | 792,116 |
| 2018 | 675,000 | 113,204 | - | - | 788,204 |
| 2019-2023 | 3,005,000 | 221,817 | - | - | 3,226,817 |
| Total | $ 6,155,000 | $ 1,023,866 | $ 646,070 | $ 75,252 | $ 7,900,188 |

**NOTE H.**  **SEGMENT INFORMATION FOR ENTERPRISE FUND**

Generally accepted accounting principles require disclosure, as part of the Combined Statements-Overview, of certain information concerning individual funds including segment information for the Enterprise Funds.

The City maintains four Enterprise Funds which provide, water, wastewater, solid waste, and airport services to the City of Weslaco. Selected segment information for the year ended September 30, 2013 is as follows:

| | Water and Wastwater Fund | Solid Waste Fund | Airport Fund | Total Enterprise Fund |
|---|---|---|---|---|
| Operating Revenues | $ 11,475,677 | $ 4,752,518 | $ 158,162 | $ 16,386,357 |
| Operating Expenses | 6,655,622 | 4,080,095 | 303,512 | 11,039,229 |
| Depreciation | 1,516,924 | 61,837 | 207,868 | 1,786,629 |
| Operating Income | 3,303,131 | 610,586 | (353,218) | 3,560,499 |
| Net Non-Operating Revenues and Expenses | (1,511,666) | (3,501) | - | (1,515,167) |
| Contributions | - | - | 1,091,770 | 1,091,770 |
| Transfers | - | - | 200,000 | 200,000 |
| Changes in Net Position | 1,791,465 | 607,085 | 938,552 | 3,337,102 |
| Beginning Net Position | 14,071,765 | (2,517,824) | (2,246,723) | 9,307,218 |
| Ending Net Position | $ 15,863,230 | $ (1,910,739) | $ (1,308,171) | $ 12,644,320 |
| **Condensed Cash Flow** | | | | |
| Net Cash Provided (Used) by: | | | | |
| Operating Activities | $ 4,782,802 | $ 737,624 | $ (129,410) | $ 5,391,016 |
| Non-Capital Financing Activities | 1,390,800 | - | 1,291,770 | 2,682,570 |
| Capital and Related Financing Activities | (16,802,818) | (113,385) | (739,794) | (17,655,997) |
| Investing Activities | 19,609 | - | - | 19,609 |
| Beginning Cash | 31,793,030 | 962,316 | (12,539) | 32,742,807 |
| Ending Cash | $ 21,183,423 | $ 1,586,555 | $ 410,027 | $ 23,180,005 |

55

DOJ_0128426

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

**NOTE I.**  **CONTRIBUTED CAPITAL-PROPRIETARY FUND TYPES**

|  | 10/1/2012 | Additions (Deletions) | 9/30/2013 |
|---|---|---|---|
| **Water and Sewer Fund** |  |  |  |
| Contributed Capital Donation | $ 11,000 | $ - | $ 11,000 |
| Contributions from City | 2,926,974 |  | 2,926,974 |
| Contributions In Aid of |  |  |  |
| Construction | 707,629 |  | 707,629 |
| Contributions-State Grants | 3,954,105 |  | 3,954,105 |
| Contributions-Federal Grants | 5,114,658 |  | 5,114,658 |
| Total | 12,714,366 | - | 12,714,366 |
| **Sanitation Fund** |  |  |  |
| Contributions from City | 3,715,956 |  | 3,715,956 |
| Contributions-Federal Grants | 8,187 |  | 8,187 |
| Total | 3,724,143 | - | 3,724,143 |
| **Airport Fund** |  |  |  |
| Contributions from City | 1,398,150 |  | 1,398,150 |
| Contributions-State Grants | 1,617,395 |  | 1,617,395 |
| Contributions from Revenue |  |  |  |
| Sharing Fund | 175,130 |  | 175,130 |
| Contributions-Federal Grants | 3,391,137 |  | 3,391,137 |
| Total | 6,581,812 | - | 6,581,812 |
| **Internal Service Fund** |  |  |  |
| Equipment Replacement Fund |  |  | - |
| Total Contributed Capital | $ 23,020,321 | $ - | $ 23,020,321 |

**NOTE J.**  **PROPERTY TAX**

The State of Texas Constitution limits the City's ad valorem tax rate for all purposes to $2.50 per one hundred dollars of assessed valuation.  Ad valorem tax revenue during the year ended September 30, 2013 was levied using a rate of $.6967 per one hundred dollars of assessed valuation based on 100 percent of estimated market value.

Legislation has been passed by the Texas Legislature which affects the methods of property appraisal in the City.  This legislation, with certain exceptions, exempts intangible personal property, household goods, and family-owned automobiles (unless specifically authorized by resolution of the governing body) from taxation.  In addition, this legislation creates a "Property Tax Code" and provides, among other things, for the establishment of county appraisal districts and for a state property board.

The appraisal of property within the city is the responsibility of the Hidalgo County Tax Appraisal District.

56

DOJ_0128427

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

NOTE J.        **PROPERTY TAX (CONTINUED)**

The Appraisal District is required under the Property Tax Code to appraise all property within the county on the basis of 100 percent of its market value.  The value of real property within the Appraisal District must be reviewed every five years; however, the City may, at its own expense, require annual reviews of appraised values. The city may challenge appraised values established by the Appraisal District through various appeals and, if necessary, legal action.  Under this legislation, the City continues to set tax rates on city property.  However, if the effective tax rate, excluding tax rates for bonds and other contractual obligations, adjusted for new improvements, exceeds the rate of the previous year by more than 8 percent, qualified voters of the city may petition for an election to determine whether to limit the tax rate to no more than 8 percent above the effective tax rate.

The city bills and collects its own property taxes through a contractual agreement with the County of Hidalgo.  Collections of the city taxes and remittance of them are accounted for in the County of Hidalgo Tax Collection Agency Fund.  City property tax revenues are recognized when levied to the extent that they result in current receivables.  January 1 is the assessment date.  March 31 is the end of the rendition period for the Appraisal District.

By September 30, the City adopts the tax rate.  On October 1 taxes are levied and payable by January 31.  Property taxes attach as an enforceable lien on property as of January 1.  Uncollected taxes are placed in the hands of the attorney for legal action on February 1, following year of assessment.

Property tax is levied each October 1 on the assessed (appraised) value listed as of the prior January 1 for all real and business personal property located in the City.  Taxable assessed value represents the appraisal value less applicable exemptions authorized by the City Council.  Appraised values are established by the Appraisal Board of Review at 100% for estimated fair market value.

Taxes are due on October 1, the levy date, and are delinquent after the following January 31.  Tax liens are automatic on January 1 each year.  The tax lien is part of a lawsuit for property that can be filed any time after taxes become delinquent (February 1).  The City usually waits until after July 1 to file suits on real estate property.  As of July 1, 15% collection costs may be added to all delinquent accounts.  Current tax collections for the year ended September 30, 2013, were 94.39% of the tax levy.

Property taxes at the fund level are recorded as receivables and deferred revenues at the time the taxes are assessed.  Revenues are recognized as the related ad valorem taxes are collected.  Additional amounts estimated to be collectible in time to be a resource for payment of obligations incurred during the fiscal year and therefore susceptible to accrual in accordance with Generally Accepted Accounting Principles have been recognized as revenue.

The City charter of the City of Weslaco, Texas, does not provide for a debt limit, therefore, no computation can be made.  However, at September 30, 2013, the City had a tax margin of $1.8033 for every $100 valuation based upon a maximum ad valorem tax of $2.50 for every $100 valuation imposed by Texas Constitutional law.

57

DOJ_0128428

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

**NOTE K.**     **INTERFUND RECEIVABLES AND PAYABLES**

Interfund balances at September 30, 2013 consisted of the following individual fund receivables and payables:

|  | Receivable | Payable |
|---|---|---|
| **General Fund** | | |
| Special Revenue - EDC | $          - | $       213,310 |
| Debt Service Fund | | 575,645 |
| Total General Fund | - | 788,955 |
| **Special Revenue Fund** | | |
| General Fund | 213,310 | |
| Total Special Revenue Fund | 213,310 | |
| **Debt Service Fund** | | |
| General Fund | 575,645 | |
| Total Debt Service Fund | 575,645 | |
| Total All Funds | $       788,955 | $       788,955 |

**NOTE L.**     **OPERATING TRANSFERS**

Operating transfers at September 30, 2013 consisted of the following individual funds:

|  | Transfers In | Transfers Out |
|---|---|---|
| **General Fund** | | |
| Internal Service Fund | $          - | $       500,000 |
| Airport Fund | | 200,000 |
| Total General Fund | - | 700,000 |
| **Internal Service Fund** | | |
| General Fund | 500,000 | |
| Total Internal Service Fund | 500,000 | - |
| **Enterprise Funds** | | |
| Airport Fund | | |
| General Fund | 200,000 | |
| Total Enterprise Funds | 200,000 | - |
| Total All Funds | $       700,000 | $       700,000 |

58

DOJ_0128429

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

NOTE M.       **PENSION PLAN**

Employee Pension Plans (Other Than Firemen)
Plan Description

The City provides pension benefits for all of its full-time employees, except the fire department employees, through a nontraditional, joint contributory, hybrid defined benefit plan in the state-wide Texas Municipal Retirement System (TMRS), one of over 849 administered by TMRS, an agent multiple-employer public employee retirement system. It is the opinion of the TMRS management that the plans in TMRS are substantially defined contribution plans, but they have elected to provide additional voluntary disclosure to help foster a better understanding of some of the nontraditional characteristics of the plan.

Benefits depend upon the sum of the employee's contributions to the plan, with interest, and the City-financed monetary credits, with interest. At the date the plan began, the City granted monetary credits for service rendered before the plan began of a theoretical amount equal to two times what would have been contributed by the employee, with interest, prior to establishment of the plan. Monetary credits for service since the plan began are a percent (100%, 150%, or 200%) of the employee's accumulated contributions. In addition, the City can grant as often as annually another type of monetary credit referred to as an updated service credit which is a theoretical amount which, when added to the employee's accumulated contributions and monetary credits for service since the plan began, would be the total monetary credits and employees contributions accumulated with interest if the current employee contribution rate and City matching percent had always been in existence and if the employee's salary had always been the average of his salary in the last three years. At retirement, the benefit is calculated as if the sum of the employee's accumulated contributions with interest and the employer-financed monetary credits with interest were used to purchase an annuity.

Members can retire at ages 60 and above with 5 or more years of service or with 20 years of service regardless of age. The plan also provides death and disability benefits. A member is vested after 5 years, but he must leave his accumulated contributions in the plan. If a member withdraws his own money, he is not entitled to the employer-financed monetary credits, even if he was vested. The plan provisions are adopted by the governing body of the City, within the options available in the state statutes governing TMRS and within the actuarial constraints also in the statutes.

Contributions

At September 30, 2013, the contribution rate for the employees was 7%, and the City matching percent was 4.96%, both as adopted by the governing body of the City. Under the state law governing TMRS, the City contribution rate is annually determined by the actuary. The unit credit actuarial cost method is used for determining the contribution rate for each city. This rate consists of the normal cost contribution rate, both of which are calculated to be a level percent of payroll from year to year.

The normal cost contribution rate finances the currently accruing monetary credits due to the city matching percent, which are the obligation of the City matching percent, which are the obligation of the City as of the employee's retirement date, not at the time the employee's contributions are made.

The normal cost contribution rate is the actuarially determined percent of payroll necessary to satisfy the obligation of the City to each employee at the time his retirement becomes effective.

59

DOJ_0128430

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

NOTE M.       PENSION PLAN (CONTINUED)

The prior service contribution rate amortizes the unfunded (or over-funded) actuarial liability (asset) over the remainder of each plan's 25-year amortization period. Currently, the unfunded actuarial liability is being amortized over a 25-year open period. The employer contribution rate cannot exceed a statutory maximum rate that is a function of the employee contribution rate and the City matching rate. The maximum employer contribution rate is 14%. These maximum rates come into play only occasionally. Contributions are made monthly by both the employees and City. Since the City needs to know its contribution rate in advance to budget for it, there is a one-year delay between the actuarial valuation that is the basis of the rate and the calendar year when the rate goes into effect.

The City's total payroll in fiscal year 2013 was $10,048,038 and the City's contributions were based on payroll of $7,503,177. Both the City and the covered employees made the required contributions, amounting to $351,441 (8.25% for calendar year 2012 and 4.96% for calendar year 2013) for the City, and $525,223 (7%) for the employees. There were no related-party transactions. All contributions were made by their respective due dates.

Funding Status and Programs

Even though the substance of the City's plan is not to provide a defined benefit in some form, some additional voluntary disclosure is appropriate due to the nontraditional nature of the defined contribution plan which had an initial unfunded pension benefit obligation due to the monetary credits granted by the City for services rendered before the plan began and which can have additions to the unfunded pension benefit credits and benefits. Statement No. 27 of the Governmental Accounting Standards Board (GASB 5) defines Actuarial Accrued Liability (AAL) as a standardized disclosure measure of the actuarial present value of pension benefits, adjusted for the effects of projected salary increases, estimated to be payable in the future as a result of employee service to date. The measure is intended to help users assess the funding progress over time, of public employee pension plans, in accumulating sufficient assets to pay benefits when due rather than placing under emphasis on current point-in-time measures.

The Actuarial Accrued Liability shown below is similar in nature to the standardized disclosure measure required by GASB # 27 for defined benefit plans except that there is no need to project salary increases since the benefit credits earned for service to date are not dependent upon future salaries. The calculations were made as part of the annual actuarial valuation as of December 31, 2012. Because of the money-purchase nature of the plan, the interest rate assumption, currently 7.0% per year does not have as much impact on the results as it does for a defined benefit plan. Market value of investments is not determined for each City's plan. All investments for TMRS are at fair value at December 31, 2012. This is in accordance with the elected implementation of Governmental Accounting Standards Board Statement No. 25. The Texas Legislation, thru House Bill 1113 authorized the "Partial Lump Sum Distributions and the "POP-UP" factor. These provisions became effective September 1, 1997. This increases qualified employment under the Restricted Prior Service Credit.

The City of Weslaco is one of 849 municipalities having the benefit plan administered by TMRS. Each of the 849 Municipalities have an annual, individual actuarial valuation performed. All assumptions for the 12/31/12 valuations are contained in the 2012 TMRS Comprehensive Annual Financial Report, a copy of which may be obtained by writing to P.O. Box 149153, Austin, Texas 78714-9153, or on the TMRS website.

DOJ_0128431

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

**NOTE M.**        **PENSION PLAN (CONTINUED)**

Schedule of Actuarial Liabilities and Funding Progress

| Actuarial Valuation Date | 12/31/12 | 12/31/11 | 12/31/10 |
|---|---|---|---|
| Actuarial Value of Assets | $   29,417,936 | $   28,450,881 | $   28,318,513 |
| Actuarial Accrued Liability | 29,326,031 | 27,926,939 | 27,479,052 |
| Percentage Funded | 100.30% | 101.90% | 103.10% |
| Unfunded (Over-funded) Actuarial Accrued Liability (UAAL) | (91,905) | (523,942) | (839,461) |
| Annual Covered Payroll (Calendar year) | 7,535,064 | 7,569,083 | 9,802,203 |
| UAAL as a Percentage of Covered Payroll | -1.22% | -6.92% | -8.56% |
| Net Pension Obligation (NPO) at the Beginning of Period | | | |
| Annual Pension Cost: | | | |
| Annual Required Contribution (ARC) | | | |
| Interest on NPO | | | |
| Adjustments to the ARC | | | |
| Contributions Made | - | - | - |
| Increase in NPO | | | |
| NPO at the end of the period | $            - | $            - | $            - |

The book value of assets is amortized cost for bonds and original cost for short-term securities and stocks. The actuarial assumptions used to compute the actuarially determined City contribution rate are the same as those used to compute the actuarial accrued liability.   The numbers above reflect changes in actuarial assumptions since the previous actuarial valuation, which had the effect of increasing the City's contribution rate by 1.05% for 2013. Because of the one-year lag between the actuarial valuation date and the calendar year when the newly calculated rate goes into effect, the new actuarial assumptions will first affect the adoption of changes in the plan since the previous actuarial valuation, which had the effect of increasing the unfunded actuarial accrued liability by $676,641.  The 2013 rate will be 6.58%.

The City also participates in the cost sharing multiple-employer defines benefit group-term life insurance plan operated by the Texas Municipal Retirement System (TMRS) known as the Supplemental Death Benefits Fund (SDBF).  The City elected, by ordinance, to provide group-term life insurance coverage to retirees employees.  The City may terminate coverage under and discontinue participation in the SDBF by adopting an ordinance before November 1 of any year to be effective the following January 1.

Fireman's Pension Plan

The Weslaco's Firemen's Relief and Retirement Fund administer a retirement plan for the employees of the fire department.  All employees who are members of the fund on the valuation date are included in the valuation.

61

DOJ_0128432

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE M.        **PENSION PLAN (CONTINUED)**

| | (After Plan Change) 12/31/09 | (Prior to Plan Change) 12/31/09 | 12/31/08 | 12/31/07 | 12/31/06 |
|---|---|---|---|---|---|
| | $  19,199,534 | $  15,705,424 | $  17,001,070 | $  15,705,424 | $ 14,910,028 |
| | 21,559,545 | 30,697,078 | 27,821,973 | 25,524,437 | 19,506,553 |
| | 89.05% | 62.55% | 61.10% | 61.50% | 76.40% |
| | 2,360,011 | 11,497,544 | 10,820,903 | 9,819,013 | 4,596,525 |
| | 10,083,824 | 10,083,824 | 9,899,222 | 9,099,212 | 7,821,257 |
| | 23.40% | 114.02% | 109.30% | 107.90% | 58.70% |
| | 831,915 | 1,472,331 | 1,196,828 | 984,969 | 795,931 |
| | 831,915 | 1,472,331 | 1,196,828 | 984,969 | 795,931 |
| | $             - | $             - | $             - | $             - | $             - |

The date of the most recent valuation was December 31, 2009.  The valuation was based on the plan of benefits in effect on the valuation date.  Valuations are required on this fund every three years.  The actuarial cost method used was the Entry Age Actuarial Cost Method.  The unfunded accrued liability is being amortized with a level percentage of projected payroll, assuming a 4.0% annual increase.  At the current funding levels it is expected to be amortized over nine years.

The City of Weslaco contributed $319,560 to the plan during this fiscal year including $6,594 towards amortizing an unfunded accrued liability of $4,308,720.

At the end of the fiscal year 2013 the City was contributing 10% on gross wages for all full-time firemen and $240 annually for each volunteer fireman.  The full-time firemen contributed 10% of their gross wages to the plan.  In 2014 the City's contribution rate will remain at 10%.

| | | |
|---|---|---|
| Actuarial Present Value of Accrued Benefits | $ | 9,285,971 |
| Actuarial Present Value of Assets | | (4,977,251) |
| Unfunded Actuarial Accrued Liabilities | $ | 4,308,720 |

Total assets include the present value of additional contributions of $6,594 per year made by the volunteer firemen.

The City's rate is the same percentage of payroll that the City contributes to the Texas Municipal Retirement System for other employees.

62

DOJ_0128433

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE M.       **PENSION PLAN (CONTINUED)**

Other Plans

The City has deferred compensation plans created in accordance with the Internal Revenue Code Section 457.      The plans are administered by independent plan administrators through administrative service agreements.  One plan is available to all city employees, and the other plan is available to all employees of the Weslaco Fire Department.

Employees defer a portion of their salary until future years.  Deferred compensation is not available to employees until termination, retirement, death or financial hardship.

All amounts of compensation  deferred under  the plan, all property  and rights purchased with those amounts, and  all  income attributable  to  those  amounts, property, or rights are (until paid or made available to  the employee  or other beneficiary) solely  the property and  rights of the City, but  not subject to the claims of the City's general creditors.  Participants' rights under the plan are preferred to those of general creditors of the City in an amount equal to the fair market value of the deferred amount for each participant.

It is the opinion  of  the City's legal counsel  that  the City has no liability for losses under  the plan agreement but  does not  have the duty of due  care that  would  be required of  an ordinary prudent investor.  The City believes that it is unlikely that it will use the assets to satisfy the claims of general creditors in the future.

NOTE N.       **DEFERRED REVENUES**

Deferred Revenues at September 30, 2013 are composed of the following:

| | | | |
|---|---|---|---|
| General Fund | | | |
| Taxes receivable net of allowances | $ | 1,002,449 | |
| Paving assessments | | 26,885 | |
| Conficated property | | 5,000 | |
| Other | | 7,252 | |
| Total General Fund | | | $   1,041,586 |
| | | | |
| Economic Development Corporation | | 2,427,669 | |
| Total Economic Development Corporation | | | 2,427,669 |
| Debt Service Fund | | | |
| Taxes receivable net of allowances | | 286,479 | |
| Total Debt Service Fund | | | 286,479 |
| | | | |
| Total Deferred Revenues | | | $   3,755,734 |

63

DOJ_0128434

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

**NOTE O.**     **CITY ADVISORY NON-PROFIT CORPORATION**

There are five non-profit corporations owned by the City of Weslaco that are used to attract and promote industry, hospital and housing facilities.

The City Hospital and Housing Corporations (four) act as advisory boards which review and provide recommendations to the City Commission. There are no financial transactions involved.

Weslaco Development Committee, Inc. dissolved during the 2002 fiscal year. The Weslaco Economic Development Corporation absorbed the Weslaco Development Committee, Inc. assets and liabilities. The EDC operations are reported as a component unit in the Special Revenue Fund.

**NOTE P.**     **COMMITMENTS**

The City contracts with the County of Hidalgo, Office of Tax Assessor-Collector to assess, maintain accountability, and collect its property taxes. The City is also committed to the Hidalgo County Appraisal District for the appraisal of property within the City. Also, on October 1, 1993, the Sewer Plant Operations were contracted to OMI, a private management company. The water plant operations were contracted to OMI, on October 1994. The brush collection was contracted to BFI on April 1996. Minimum annual payments are as follows for the fiscal year ended September 30, 2013:

|  | 2013 | 2012 |
|---|---|---|
| County of Hidalgo-Tax Collection | $ 44,060 | $ 44,060 |
| Hidalgo County Appraisal District | 90,554 | 112,675 |
| OMI Management Company Sewer Plant | 1,624,068 | 1,380,900 |
| OMI Management Company Water Plant | 1,143,091 | 953,509 |
| Browning Ferris Industries (Brush Collections) | 1,047,264 | 1,036,896 |
| Browning Ferris Industries (Garbage Collections) | 2,878,146 | 2,826,754 |
| Upper Valley Humane Society | 10,095 | 69,245 |
| Municipal Judge | 65,190 | 65,190 |
| Medical Doctor (EMS) | 40,000 | 46,664 |
| Total | $ 6,942,468 | $ 6,535,893 |

64

DOJ_0128435

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

NOTE P.        **COMMITMENTS (CONTINUED)**

The Economic Development Corporation of Weslaco (EDC) extended economic incentives to private enterprises as follows:

| | Commitment | Paid in Prior Years | Paid in Current Year | Balance Due |
|---|---|---|---|---|
| **Monetary Incentives** | | | | |
| Arturo's Bar & Grill | $ 130,000 | $ - | $ 65,000 | $ 65,000 |
| Becknell Development | 250,000 | 83,333 | 55,555 | 111,112 |
| Darden Restaurants | 120,000 | - | 60,000 | 60,000 |
| Maverick Ind. Service | 125,000 | 75,406 | 49,594 | - |
| Pharmacy Care USA | 75,000 | 50,000 | - | 25,000 |
| TD Industries | 71,000 | 30,200 | 10,200 | 30,600 |
| Weslaco Hills Aprtments | 620,000 | 558,144 | 43,763 | 18,093 |
| Mayan-Khan's Grill | 150,000 | - | - | 150,000 |
| Motion Industries | 56,000 | 8,500 | 10,000 | 37,500 |
| Mission Foods | 60,000 | 12,500 | 10,000 | 37,500 |
| Wal-Mart | 900,000 | - | - | 900,000 |
| RMH-AppleBee's | 120,000 | - | - | 120,000 |
| Grande Valle Builders | 13,500 | - | - | 13,500 |
| RGV W.O.R.D Properties, LLC | 22,500 | - | 18,170 | 4,330 |
| LF Trinity MEP Engineering | 40,000 | - | 22,500 | 17,500 |
| Payne Auto Group (GMC) | 275,000 | - | 55,000 | 220,000 |
| Payne Auto Group (Chevy) | 275,000 | - | 55,000 | 220,000 |
| Payne Auto Group (Ford) | 275,000 | - | - | 275,000 |
| Hermes Trading, Co | 200,000 | - | - | 200,000 |
| Nolana Self-Storage (Sarina/Mtl 6) | 300,000 | - | - | 300,000 |
| CI Logistics | 200,000 | - | 100,000 | 100,000 |
| Weslaco Professional Plaza | 300,000 | - | - | 300,000 |
| Bridgestone (Lacina/KJS Group) | 150,000 | - | 75,000 | 75,000 |
| Mid Valley Trailer Repair | 116,750 | - | - | 116,750 |
| BPMP (Chik-fil-A/Blue Wave) | 600,000 | - | - | 600,000 |
| Pop Holdings, LP (Popeye's) | 50,000 | - | - | 50,000 |
| Total Monetary Incentives | $ 5,494,750 | $ 818,083 | $ 629,782 | $ 4,046,885 |

Subsequent year balances of $4,046,885 are contingent on the business entities maintaining agreed upon employment levels and other conditions of the loan/grant incentives.  This amount is not recognized as a liability in the financial statements.

NOTE Q.        **PROPRIETARY FUND-SANITARY LANDFILL**

Recognition of closure and post-closure costs

State and federal EPA laws require final cover closure as well as post-closure care of the City of Weslaco landfill site in Alton, Texas.  The Governmental Accounting Standards Board issued Statement No. 18-Accounting for Municipal Solid Waste Landfill Closure and Post-Closure Care Costs.

65

DOJ_0128436

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

**NOTE Q.**  **PROPRIETARY FUND-SANITARY LANDFILL (CONTINUED)**

This statement addresses the financial statement effect of the EPA rules and states rules and requires that all closure and post-closure costs be recognized during the operating life of the landfill. The City's landfill is currently inactive. The closure and post-closure costs considered are based on this inactive state. If the landfill begins receiving wastes, the closure and post-closure and related liability balance will have to be revised based on the capacity of the landfill that will be used.

Approximately twenty-five percent of the landfill capacity has been used to date. Based on the current capacity used, $662,993 was estimated as a closure and post-closure cost. The transfer station, underground petroleum storage tanks, closure and post-closure costs were estimated at $144,411. The landfill has been closed and post-closure costs liability is estimated at $662,993. These costs are currently reflected in the financial statements of the Solid Waste Fund. As costs are incurred during the year, the liability will be reduced. The City met the state's financial assurance requirements during the current fiscal year. The landfill remains in an inactive status as of September 30, 2013. The post-closure costs include lab tests, gas monitoring, leachate disposal and general monitoring maintenance during its inactive status.

**NOTE R.**  **RISK MANAGEMENT**

The City is exposed to various risks or torts; theft of, damage to, and destruction of assets; injuries to employees, citizens and the general public; and natural disasters. During fiscal year 2013, the City purchased group health insurance, life insurance, general liability insurance, and workmen's compensation insurance. The City also purchased insurance coverage for fire and extended coverage on buildings and contents; and fire, lightning, and windstorm insurance for its vehicles for damages in excess of certain limits.

There were no significant reductions in insurance coverage from coverage in the prior year by major category risk. In addition, there were no material insurance settlements exceeding insurance coverage in any of the past three years.

**NOTE S.**  **CONTINGENT LIABILITIES**

The City participates in a number of federally assisted grant programs which are the Community Development Block Grants, the Local Public Works Program, and the Texas Department of Transportation. These programs are subject to program compliance audits by the grantors or their representatives. The audit of these programs for/or including the year ending September 30, 2013 have not yet been conducted. Accordingly, the City's compliance with applicable grant requirements will be established at some future date. The amount, if any, of expenditures which may be disallowed by the granting agencies cannot be determined at this time although the City expects such amounts, if any, to be immaterial.

**NOTE T.**  **LITIGATION**

There are several pending lawsuits in which the City is involved. The City attorney estimates that the potential claims against the City not covered by insurance resulting from such litigation would not materially affect the financial statements of the City at September 30, 2013.

66

DOJ_0128437

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2013

**NOTE U.**   **380 ECONOMIC DEVELOPMENT PROGRAM AGREEMENT**

The City of Weslaco is committed to the promotion of high quality development in all parts of the City and to an ongoing improvement in the quality of life for its citizens.  The City of Weslaco has previously developed economic development programs and incentives designed to encourage high quality business, commercial, professional sports and manufacturing concerns to locate, remain, and expand in the City of Weslaco.  Now the City of Weslaco seeks to enhance its economic development efforts to attract and retain high quality development and jobs by establishing Chapter 380 Economic Development Program Agreements.

These 380 Economic Development Program Agreements are established in an effort to develop and expand the local economy by promoting and encouraging development and redevelopment projects that enhance the City's economic base, and diversify and expand job opportunities or by promoting and encouraging projects that create additional revenue for the City without substantially increasing the demand on City services or infrastructure.  The ultimate goal and public purpose of programs established is to protect and enhance the City's fiscal ability to provide high quality municipal services for the safety, comfort and enjoyment of Weslaco residents.

The following table lists the total Economic Development Program Agreements of the active 380 Economic Development Program Agreements:

| | | | Payments | |
| Agreement | Total Payments | Prior Years | Current Year | Balance |
|---|---|---|---|---|
| SDI Weslaco Holdings, LLC | $  3,213,255 | $   688,447 | $   279,536 | $ 2,245,272 |
| HEB Grocery Company, L.P. | 4,193,162 | 821,633 | 262,824 | 3,108,705 |
| Lowe's Home Center, Inc. | 222,890 | 84,587 | 39,589 | 98,714 |
| Total | $  7,629,307 | $ 1,594,667 | $   581,949 | $ 5,452,691 |

In addition to the 380 Agreement, the City also offered sales rebates as additional incentives to the developer and retail establishments, locating within the SDI development project.  These rebates are not recorded as a liability or commitment, as the individual amounts are not known until the sales taxes are collected.  The total rebates have been set at $5,250,000.  These are to be reimbursed over ten years, beginning April 1, 2011.  Total amount reimbursed sales tax proceeds to date is $1,587,554, of which $645,082 is current proceeds reimbursed.  Total rebates balance owed is $3,662,446.

67

DOJ_0128438

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2013**

**NOTE V.**        **PRIOR PERIOD ADJUSTMENT**

| | Govermental Activities | | |
| | Government Wide | General Fund | Economic Development |
|---|---|---|---|
| Net Position at Beginning of Year, | $21,536,107 | $ 839,538 | $3,223,324 |
| Change in Net Postion | 2,594,597 | 853,360 | (73,871) |
| Prior Period Adjustments: | | | |
| Interest expense accrued in prior year, if owed, would only be for current year collections, if not paid in timely manner. | 949,938 | 949,938 | - |
| Payables that had been paid in prior years, but had not been cleared from payable listing | 346,612 | 346,612 | |
| To recognize understatement of property values for MVIP Lot 1, Blocks 1, 2, and 3 | 207,444 | | 207,444 |
| Total Prior Period Adjustments | 1,503,994 | 1,296,550 | 207,444 |
| Net Position at End of the Year, As Restated | $25,634,698 | $2,989,448 | $3,356,897 |

| | Business-Type Activities | |
| | Government Wide | Water and Wastewater Fund |
|---|---|---|
| Net Position at Beginning of Year, | $   28,817,354 | $ 11,184,722 |
| Change in Net Postion | 3,601,511 | 2,978,369 |
| Prior Period Adjustments: | | |
| Payables that had been paid in prior years, but had not been cleared from payable listing | 31,227 | 31,227 |
| To reverse receivable not considered collectible | (122,553) | (122,553) |
| Total Prior Period Adjustments | (91,326) | (91,326) |
| Net Position at End of the Year, As Restated | $   32,327,539 | $ 14,071,765 |

**NOTE W.**        **SUBSEQUENT EVENTS**

Subsequent events were evaluated through May 20, 2013, which is the date the financial statements were issued.

68

DOJ_0128439

**REQUIRED SUPPLEMENTARY**
**INFORMATION**

DOJ_0128440

**CITY OF WESLACO, TEXAS**
**REQUIRED SUPPLEMENTARY INFORMATION**
**TEXAS MUNICIPAL RETIREMENT SYSTEM**
**ANALYSIS OF FUNDING PROGRESS**
**LAST THREE FISCAL YEARS**

| Fiscal Year | (1) Actuarial Value of Assets** | (2) Actuarial Accrued Liability * | (3) Funded Ratio (1)/(2) | (4) Unfunded Actuarial Accrued Liability | (5) Annual Covered Payroll | (6) Unfunded Actuarial Accrued Liability As A Percentage of Covered Payroll |
|---|---|---|---|---|---|---|
| 2010 | $ 28,318,513 | $ 27,479,052 | 103.10% | $ (739,461) | $ 9,802,203 | -8.60% |
| 2011 | 28,450,881 | 27,926,939 | 101.90% | (523,942) | 7,569,083 | -6.90% |
| 2012 | 29,417,936 | 29,326,031 | 100.30% | (91,905) | 7,535,064 | -1.22% |

\* As of December 31 of the preceding year, the date of the actuarial valuation.

\** Assets are stated cost as of December 31 of the preceding year.

69

DOJ_0128441

**NON-MAJOR GOVERNMENTAL FUNDS**

**Special Revenue Funds**

<u>Library Fund</u>-This fund was created to account for sales tax allocations, grants and contributed revenues used to operate the Weslaco Library.

<u>Hotel/Motel Tax Fund</u>-This fund was created to account for hotel/motel tax collected in Weslaco. These funds are allocated for use in economic development and community enhancement.

DOJ_0128442

**CITY OF WESLACO, TEXAS**
**COMBINING BALANCE SHEET**
**NON-MAJOR GOVERNMENTAL FUNDS**
**SEPTEMBER 30, 2013**

| | Special Revenue Funds | | | |
| --- | --- | --- | --- | --- |
| | Hotel/ Motel Tax | Library Fund | 2013 Total Funds | 2012 Total Funds |
| **Assets** | | | | |
| Cash and Cash Investments | $ 376,399 | $ 14,364 | $ 390,763 | $ 522,779 |
| Accounts Receivable | 136,403 | - | 136,403 | 96,156 |
| Due From Other Governments | - | - | - | 103,617 |
| **Total Assets** | $ 512,802 | $ 14,364 | $ 527,166 | $ 722,552 |
| | | | | |
| **Liabilities and Fund Balances** | | | | |
| Liabilities: | | | | |
| Accounts Payable | $ 162,126 | $ - | $ 162,126 | $ 140,536 |
| Deferred Revenue | - | - | - | - |
| **Total Liabilities** | 162,126 | - | 162,126 | 140,536 |
| **Fund Balances** | | | | |
| Unreserved | | | | |
| Designated | | | - | |
| Undesignated | 350,676 | 14,364 | 365,040 | 582,016 |
| **Total Fund Balance** | 350,676 | 14,364 | 365,040 | 582,016 |
| **Total Liabilities and Fund Balances** | $ 512,802 | $ 14,364 | $ 527,166 | $ 722,552 |

The notes to the financial statements are an integral part of this statement

70

DOJ_0128443

**CITY OF WESLACO, TEXAS**
**COMBINING STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCE**
**NON-MAJOR GOVERNMENTAL FUNDS**
**SEPTEMBER 30, 2013**

| | Special Revenue Funds | | | |
| --- | --- | --- | --- | --- |
| | Hotel/ Motel Tax | Library Fund | 2013 Total Funds | 2012 Total Funds |
| **Revenues** | | | | |
| Hotel/Motel Tax | $ 382,934 | $ - | $ 382,934 | $ 336,419 |
| Intergovernmental | - | - | - | 503,617 |
| Investment Income | - | - | - | - |
| Contributions | - | - | - | - |
| Miscellaneous | 6,236 | - | 6,236 | 7,227 |
| **Total Revenue** | 389,170 | - | 389,170 | 847,263 |
| **Expenditures** | | | | |
| Current: | | | | |
| Development services | 40,188 | - | 40,188 | 28,719 |
| Cultural and recreational | 129,026 | - | 129,026 | 311,171 |
| Capital outlay | 436,932 | - | 436,932 | 579,238 |
| **Total Expenditures** | 606,146 | - | 606,146 | 919,128 |
| **Excess (deficiency) of revenues over expenditures** | (216,976) | - | (216,976) | (71,865) |
| **Other financing sources (uses)** | | | | |
| Bonds issued | | | | |
| Transfers in | | | - | |
| Transfers out | | | - | |
| **Total other financing sources (uses)** | - | - | - | - |
| **Excess of (deficiency) revenues and other sources over expenditures and other (uses)** | (216,976) | - | (216,976) | (71,865) |
| **Fund balances at beginning of year** | 567,652 | 14,364 | 582,016 | 653,881 |
| **Fund balances at end of year** | $ 350,676 | $ 14,364 | $ 365,040 | $ 582,016 |

The notes to the financial statements are an integral part of this statement

71

DOJ_0128444

**CITY OF WESLACO, TEXAS**
**HOTEL/MOTEL TAX SPECIAL REVENUE FUND**
**SCHEDULE OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**YEAR ENDED SEPTEMBER 30, 2013**
**WITH COMPARATIVE ACTUAL TOTALS FOR 2012**

|  | 2013 | | | | 2012 |
|---|---|---|---|---|---|
|  | Budget Amounts | | Actual GAAP Basis | Variance with Final Budget Positive (Negative) | Actual GAAP Basis |
|  | Original | Final | | | |
| **Revenues** |  |  |  |  |  |
| Occupancy tax | $ 300,000 | $ 300,000 | $ 382,934 | $ 82,934 | $ 336,419 |
| Investment income | 520 | 520 | - | (520) | 503,617 |
| Miscellaneous Income | - | - | 6,236 | 6,236 | 7,227 |
| **Total Revenues** | 300,520 | 300,520 | 389,170 | 88,650 | 847,263 |
| **Expenditures** |  |  |  |  |  |
| Current: |  |  |  |  |  |
| Development services | 37,600 | 37,600 | 40,188 | (2,588) | 28,719 |
| Cultural and recreational | 247,833 | 247,833 | 129,026 | 118,807 | 311,171 |
| Capital outlay | 40,000 | 40,000 | 436,932 | (396,932) | 579,238 |
| **Total Expenditures** | 325,433 | 325,433 | 606,146 | (280,713) | 919,128 |
| **Excess of revenues over expenditures** | (24,913) | (24,913) | (216,976) | (192,063) | (71,865) |
| **Other financing (uses)** |  |  |  |  |  |
| Transfers out |  |  |  | - |  |
| **Excess of revenues over expenditures and other (uses)** | $ (24,913) | $ (24,913) | (216,976) | $ (192,063) | (71,865) |
| **Fund balances at beginning of year** |  |  | 567,652 |  | 639,517 |
| **Fund balances at end of year** |  |  | $ 350,676 |  | $ 567,652 |

The notes to the financial statements are an integral part of this statement

72

Gov EX Page 95 of 280

DOJ_0128445

**CITY OF WESLACO, TEXAS**
**LIBRARY FUND**
**SCHEDULE OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**YEAR ENDED SEPTEMBER 30, 2013**
**WITH COMPARATIVE ACTUAL TOTALS FOR 2012**

| | 2013 | | | | 2012 |
|---|---|---|---|---|---|
| | Budget Amounts | | Actual GAAP Basis | Variance with Final Budget Positive (Negative) | Actual GAAP Basis |
| | Original | Final | | | |
| **Revenues** | | | | | |
| Sales tax | $         - | $         - | $         - | $         - | $         - |
| Intergovernmental revenue | - | - | - | - | |
| Investment income | - | - | - | - | |
| Other | - | - | - | - | |
| **Total revenues** | - | - | - | - | - |
| **Expenditures** | | | | | |
| Current: | | | | | |
| Cultural/recreation | - | - | - | - | |
| Capital outlay | - | - | - | - | |
| **Total expenditures** | - | - | - | - | - |
| **Excess  (deficiency) of revenues over expenditures** | - | - | - | - | - |
| **Other financing sources (uses)** | | | | | |
| Transfers in | | | | | |
| Transfers out | | | | | |
| **Total other financing sources (uses)** | | - | - | - | |
| **Excess of (deficiency) revenues and other sources over expenditures and other (uses)** | $         - | $         - | - | $         - | |
| **Fund balance at beginning of year** | | | 14,364 | | 14,364 |
| **Fund balances at end of year** | | | $    14,364 | | $    14,364 |

The notes to the financial statements are an integral part of this statement
73

DOJ_0128446

**COMBINING AND INDIVIDUAL FUND STATEMENTS AND
ACCOUNT GROUPS**

DOJ_0128447

**GENERAL FUND**

The General Fund accounts for the resources used to finance the fundamental operations of the City.  It is the basic fund of the City and covers all activities for which a separate fund has not been established.

DOJ_0128448

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2013**

| Assets | | 2013 | | 2012 |
|---|---|---|---|---|
| Cash | $ | 6,413,254 | $ | 3,047,762 |
| Investments | | | | |
| Receivable (Net of allowance) | | | | |
|   Property taxes | | 1,101,652 | | 1,110,030 |
|   Sales taxes | | 853,239 | | 871,595 |
|   Ambulance fee | | 199,507 | | 191,763 |
|   Other | | 322,057 | | 254,594 |
| Other assets | | 5,000 | | 5,000 |
| Inventories | | 33,249 | | 65,791 |
| Due from other funds | | | | |
| Due from other governments | | 200,677 | | 199,612 |
| Restricted Cash-Boy's & Girls Club | | 909,891 | | 398,045 |
| Restricted Cash-Friends of the Library | | 487,496 | | 487,034 |
| Restricted Cash-PEG | | 115,005 | | 70,563 |
| **Total Assets** | $ | 10,641,027 | $ | 6,701,789 |
| **Liabilities and Fund Balance** | | | | |
| Liabilities | | | | |
|   Accounts payable | $ | 602,009 | $ | 816,454 |
|   Accrued salaries and payroll taxes | | 362,258 | | 31,155 |
|   Compensated absences | | | | |
|   Contract payable | | 484,743 | | 999,219 |
|   Due to other funds | | 788,955 | | 816,943 |
|   Other liabilities | | 380,430 | | 311,270 |
|   Trust-Boy's & Girl's Club | | 909,891 | | 398,045 |
|   Trust-Friends of the Library | | 487,496 | | 487,034 |
|   Trust-PEG | | 115,005 | | 70,563 |
|   Deferred revenues | | 1,041,586 | | 1,078,208 |
|   **Total Liabilities** | | 5,172,373 | | 5,008,891 |
| **Fund Balance** | | | | |
| **Restricted for:** | | | | |
|   Reserve for inventories | | 33,249 | | 65,791 |
| **Assigned to:** | | | | |
|   Designated for public safety equipment | | 696,765 | | 253,905 |
| Undesignated | | 4,738,640 | | 1,373,202 |
|   **Total Fund Balance** | | 5,468,654 | | 1,692,898 |
| **Total Liabilities and Fund Balance** | $ | 10,641,027 | $ | 6,701,789 |

74

DOJ_0128449

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**COMPARATIVE STATEMENTS OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE ACTUAL AMOUNTS FOR YEAR ENDED SEPTEMBER 30, 2012)**

| | Budget | Actual | Variance Favorable (Unfavorable) | 2012 Actual |
|---|---|---|---|---|
| **Revenues** | | | | |
| Taxes | $ 16,387,233 | $ 17,267,563 | $ 880,330 | $ 16,622,140 |
| Licenses and permits | 455,957 | 405,601 | (50,356) | 381,323 |
| Intergovernmental | 422,091 | 569,518 | 147,427 | 241,977 |
| Charges for services | 2,471,640 | 2,832,851 | 361,211 | 2,540,973 |
| Fines and forfeits | 406,000 | 668,891 | 262,891 | 772,752 |
| Interest | 7,000 | 10,374 | 3,374 | 10,218 |
| Miscellaneous revenue | 196,250 | 217,535 | 21,285 | 223,943 |
| Sale of assets | 30,000 | 75,443 | 45,443 | 41,862 |
| **Total Revenues** | 20,376,171 | 22,047,776 | 1,671,605 | 20,835,188 |
| **Expenditures** | | | | |
| **Current** | | | | |
| General government | 3,730,656 | 3,696,510 | 34,146 | 3,796,704 |
| Public safety | 10,528,641 | 10,699,897 | (171,256) | 10,327,350 |
| Public works | 1,400,590 | 1,556,054 | (155,464) | 1,299,033 |
| Health | 88,653 | 85,956 | 2,697 | 84,348 |
| Culture and recreation | 913,481 | 997,701 | (84,220) | 861,319 |
| Nondepartmental expenses | 515,100 | 477,223 | 37,877 | 395,172 |
| Capital outlay | 55,547 | 128,198 | (72,651) | 354,730 |
| Debt service | | | | |
| Principal | - | - | - | - |
| Interest | - | - | - | - |
| **Total Expenditures** | 17,232,668 | 17,641,539 | (408,871) | 17,118,656 |
| **Excess (Deficiency) of Revenues Over Expenditures Before Operating Transfers and Extraordinary Items** | 3,143,503 | 4,406,237 | 1,262,734 | 3,716,532 |
| **Operating Transfers and Extraordinary Items** | | | | |
| Operating transfers in | - | - | - | (480,000) |
| Operating transfers out | (700,000) | (700,000) | - | 191,261 |
| Volunteer separation expense | - | - | - | (949,938) |
| 380 Agreement expenditures | (702,922) | (581,949) | 120,973 | (780,562) |
| Sales tax agreement rebates | (847,543) | (645,082) | 202,461 | (843,933) |
| **Total Operating Transfers and Extraordinary Items** | (2,250,465) | (1,927,031) | 323,434 | (2,863,172) |
| **Excess (Deficiency) of Revenues Operating Transfers, and Extraordinary Items Over Expenditures** | $ 893,038 | $ 2,479,206 | $ 1,586,168 | $ 853,360 |

DOJ_0128450

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**COMPARATIVE STATEMENTS OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE ACTUAL AMOUNTS FOR YEAR ENDED SEPTEMBER 30, 2012)**

| | Budget | Actual | Variance Favorable (Unfavorable) | 2012 Actual |
|---|---|---|---|---|
| **Excess (Deficiency) of Revenues, Operating Transfers, and Extraordinary Items Over Expenditures** | $  893,038 | $  2,479,206 | $  1,586,168 | $   853,360 |
| **Prior Period Adjustments (Note U)** | | | | 1,296,550 |
| **Fund Balance, October 1, As Restated** | | 2,989,448 | | 839,538 |
| **Fund Balance, September 30,** | | $  5,468,654 | | $  2,989,448 |

DOJ_0128451

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF REVENUES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Taxes** | | | |
| General property taxes | | | |
| Advalorem taxes | $ 6,875,000 | $ 7,007,298 | $ 132,298 |
| Penalties and interest on taxes | 218,000 | 232,633 | 14,633 |
| **Total General Property Taxes** | 7,093,000 | 7,239,931 | 146,931 |
| City sales tax | 7,730,107 | 8,386,700 | 656,593 |
| Alcoholic beverage tax | 55,000 | 74,110 | 19,110 |
| Bingo tax | 3,600 | 5,802 | 2,202 |
| Payment in lieu of taxes | - | - | - |
| Franchise taxes | 1,505,526 | 1,561,020 | 55,494 |
| Other | - | - | - |
| **Total Taxes** | 16,387,233 | 17,267,563 | 880,330 |
| **Licenses and Permits** | | | |
| Business licenses and permits | 287,582 | 350,009 | 62,427 |
| Non-business licenses and permits | 168,375 | 55,592 | (112,783) |
| **Total Licenses and Permits** | 455,957 | 405,601 | (50,356) |
| **Intergovernmental Revenue** | | | |
| Urban County Development Grant | 37,050 | 76,219 | 39,169 |
| Federal Grants | 312,531 | 419,638 | 107,107 |
| State Grants | 72,510 | 73,661 | 1,151 |
| **Total Intergovernmental Revenue** | 422,091 | 569,518 | 147,427 |
| **Charges for Services** | | | |
| Administrative fee (other city funds) | 1,221,140 | 1,221,140 | - |
| Public safety | 1,092,000 | 1,402,556 | 310,556 |
| Health | 118,000 | 144,841 | 26,841 |
| Cemetery charges | 40,500 | 64,314 | 23,814 |
| **Total Charges for Services** | $ 2,471,640 | $ 2,832,851 | $ 361,211 |

77

DOJ_0128452

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF REVENUES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Fines and Forfeits** | | | |
| Corporation court fines | $ 323,000 | $ 499,541 | $ 176,541 |
| Muncipal court technology | 12,000 | 15,975 | 3,975 |
| Money confiscated | | 50,700 | 50,700 |
| Court fines | 65,000 | 96,506 | 31,506 |
| Library fines | 6,000 | 6,169 | 169 |
| **Total Fines and Forfeits** | 406,000 | 668,891 | 262,891 |
| | | | |
| **Interest** | | | |
| Interest revenue | 7,000 | 10,374 | 3,374 |
| **Total Interest** | 7,000 | 10,374 | 3,374 |
| | | | |
| **Miscellaneous Revenues** | | | |
| Rents | 72,200 | 63,314 | (8,886) |
| Royalties | 1,000 | 985 | (15) |
| Contribution | 10,050 | 50 | (10,000) |
| Reimbursements | 45,000 | 46,814 | 1,814 |
| Other income | 68,000 | 106,372 | 38,372 |
| **Total Miscellaneous Revenues** | 196,250 | 217,535 | 21,285 |
| | | | |
| **Sale of Assets** | | | |
| Proceeds Sale of Assets | 30,000 | 75,443 | 45,443 |
| **Total Sale of Assets** | 30,000 | 75,443 | 45,443 |
| | | | |
| **Total Revenues** | $ 20,376,171 | $ 22,047,776 | $ 1,671,605 |

78

DOJ_0128453

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **GENERAL GOVERNMENT** | | | |
| **Control** | | | |
| **Legislative-City Commission** | | | |
| Personal services | $ 11,372 | $ 11,561 | $ (189) |
| Other services & charges | 129,650 | 130,214 | (564) |
| Supplies | 7,400 | 7,996 | (596) |
| **Total Legislative-City Commission** | 148,422 | 149,771 | (1,349) |
| | | | |
| **Executive-/City Manager's Office** | | | |
| Personal services | 244,041 | 257,271 | (13,230) |
| Other services & charges | 32,550 | 32,832 | (282) |
| Supplies | 4,300 | 6,378 | (2,078) |
| **Total Executive-City Manager's Office** | 280,891 | 296,481 | (15,590) |
| | | | |
| **City Secretary's Office** | | | |
| Personal services | 174,255 | 165,264 | 8,991 |
| Other services & charges | 29,386 | 18,316 | 11,070 |
| Supplies | 5,650 | 1,657 | 3,993 |
| **Total City Secretary's Office** | 209,291 | 185,237 | 24,054 |
| | | | |
| **Judicial-Corporation Court** | | | |
| Personal services | 127,823 | 128,111 | (288) |
| Other services & charges | 85,743 | 80,859 | 4,884 |
| Supplies | 3,130 | 1,980 | 1,150 |
| **Total Judicial-Corporation Court** | 216,696 | 210,950 | 5,746 |
| | | | |
| **Total Control** | $ 855,300 | $ 842,439 | $ 12,861 |

79

DOJ_0128454

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **GENERAL GOVERNMENT-continued** | | | |
| **Staff Agencies** | | | |
| **Elections** | | | |
| Personal services | $          - | $          - | $          - |
| Other services & charges | 29,040 | 23,081 | 5,959 |
| Supplies | - | - | - |
| **Total Elections** | 29,040 | 23,081 | 5,959 |
| | | | |
| **Finance** | | | |
| Personal services | 330,077 | 340,400 | (10,323) |
| Other services & charges | 134,550 | 135,515 | (965) |
| Supplies | 8,100 | 8,572 | (472) |
| **Subtotal** | 472,727 | 484,487 | (11,760) |
| | | | |
| Assessment and Collection of Taxes | 271,843 | 288,865 | (17,022) |
| | | | |
| **Total Finance** | 744,570 | 773,352 | (28,782) |
| | | | |
| **Personnel Director** | | | |
| Personal services | 160,666 | 143,568 | 17,098 |
| Other services & charges | 23,367 | 29,690 | (6,323) |
| Supplies | 6,500 | 5,187 | 1,313 |
| **Total Personnel Director** | 190,533 | 178,445 | 12,088 |
| | | | |
| **Law-City Attorney** | | | |
| Personal services | 106,532 | 109,390 | (2,858) |
| Other services & charges | 186,900 | 187,118 | (218) |
| Supplies | 1,200 | 865 | 335 |
| **Total Law** | 294,632 | 297,373 | (2,741) |
| | | | |
| **Building Maintenance** | | | |
| Personal services | 615,245 | 600,811 | 14,434 |
| Other services & charges | 416,302 | 400,381 | 15,921 |
| Supplies | 64,740 | 63,785 | 955 |
| **Total Building Maintenance** | $  1,096,287 | $  1,064,977 | $    31,310 |

80

DOJ_0128455

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **GENERAL GOVERNMENT-continued** | | | |
| **Data Processing** | | | |
| Personal services | $ 192,474 | $ 201,001 | $ (8,527) |
| Other services & charges | 136,029 | 138,247 | (2,218) |
| Supplies | 4,000 | 3,987 | 13 |
| **Total Data Processing** | 332,503 | 343,235 | (10,732) |
| | | | |
| **Planning** | | | |
| Personal services | 147,968 | 129,464 | 18,504 |
| Other services & charges | 32,623 | 37,347 | (4,724) |
| Supplies | 7,200 | 6,797 | 403 |
| **Total Planning** | 187,791 | 173,608 | 14,183 |
| | | | |
| **Total Staff Agencies** | 2,875,356 | 2,854,071 | 21,285 |
| | | | |
| **Total General Government** | $ 3,730,656 | $ 3,696,510 | $ 34,146 |

81

DOJ_0128456

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **PUBLIC SAFETY** | | | |
| **Police Department** | | | |
| Investigation and Uniformed Patrol | | | |
| Personal services | $ 4,552,126 | $ 4,688,098 | $ (135,972) |
| Other services & charges | 240,675 | 215,996 | 24,679 |
| Supplies | 248,500 | 247,104 | 1,396 |
| **Total Investigation and Uniformed Patrol** | 5,041,301 | 5,151,198 | (109,897) |
| | | | |
| **Traffic Safety** | | | |
| Personal services | 61,384 | 53,901 | 7,483 |
| Other services & charges | 22,690 | 9,474 | 13,216 |
| Supplies | 26,335 | 21,387 | 4,948 |
| **Total Traffic Safety** | 110,409 | 84,762 | 25,647 |
| | | | |
| **Total Police Department** | 5,151,710 | 5,235,960 | (84,250) |
| | | | |
| **Fire Suppression** | | | |
| Personal services | 4,226,428 | 4,344,542 | (118,114) |
| Other services & charges | 191,762 | 191,787 | (25) |
| Supplies | 130,224 | 117,327 | 12,897 |
| **Total Protective Inspection** | 4,548,414 | 4,653,656 | (105,242) |
| | | | |
| **Emergency Medical Services** | | | |
| Other services & charges | 222,415 | 225,895 | (3,480) |
| Supplies | 105,900 | 106,207 | (307) |
| **Total Emergency Medical Services** | 328,315 | 332,102 | (3,787) |
| | | | |
| **Code Enforcement** | | | |
| Personal services | 327,912 | 330,512 | (2,600) |
| Other services & charges | 88,490 | 79,533 | 8,957 |
| Supplies | 27,200 | 21,797 | 5,403 |
| **Total Code Enforcement** | $ 443,602 | $ 431,842 | $ 11,760 |

82

DOJ_0128457

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **PUBLIC SAFETY-continued** | | | |
| | | | |
| **Emergency Management** | | | |
| Other services & charges | $      45,000 | $      34,810 | $      10,190 |
| Supplies | 11,600 | 11,527 | 73 |
| **Total Emergency Management** | 56,600 | 46,337 | 10,263 |
| | | | |
| **Total Fire Department** | 5,376,931 | 5,463,937 | (87,006) |
| | | | |
| **Total Public Safety** | 10,528,641 | 10,699,897 | (171,256) |
| **PUBLIC WORKS** | | | |
| **Administration** | | | |
| Personal services | 168,656 | 172,193 | (3,537) |
| Other services & charges | 10,200 | 8,842 | 1,358 |
| Supplies | 4,066 | 3,184 | 882 |
| **Total Administration** | 182,922 | 184,219 | (1,297) |
| | | | |
| **Streets and Highways** | | | |
| Personal services | 434,946 | 435,584 | (638) |
| Other services & charges | 80,729 | 77,296 | 3,433 |
| Supplies | 58,971 | 58,876 | 95 |
| **Total Streets and Highways** | 574,646 | 571,756 | 2,890 |
| | | | |
| **Drain Ditch Maintenance** | | | |
| Personal services | 67,684 | 67,681 | 3 |
| Other services & charges | 64,652 | 223,338 | (158,686) |
| Supplies | 18,800 | 18,382 | 418 |
| **Total Drain Ditch Maintenance** | $    151,136 | $    309,401 | $   (158,265) |

83

DOJ_0128458

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **PUBLIC WORKS-continued** | | | |
| | | | |
| **Street Cleaning** | | | |
| Personal services | $ 35,110 | $ 34,641 | $ 469 |
| Other services & charges | 10,000 | 10,040 | (40) |
| Supplies | 9,276 | 8,747 | 529 |
| **Total Street Cleaning** | 54,386 | 53,428 | 958 |
| | | | |
| **Street Lighting** | | | |
| Other services & charges | 437,500 | 437,250 | 250 |
| **Total Street Lighting** | 437,500 | 437,250 | 250 |
| | | | |
| **Total Public Works** | 1,400,590 | 1,556,054 | (155,464) |
| | | | |
| **HEALTH** | | | |
| **Vital Statistics** | | | |
| Personal services | 70,928 | 69,199 | 1,729 |
| Other services & charges | 13,248 | 11,517 | 1,731 |
| Supplies | 4,477 | 5,240 | (763) |
| **Total Vital Statistics** | 88,653 | 85,956 | 2,697 |
| | | | |
| **Total Health** | 88,653 | 85,956 | 2,697 |
| | | | |
| **CULTURE AND RECREATION** | | | |
| **Municipal Parks** | | | |
| Personal services | 131,261 | 117,976 | 13,285 |
| Other services & charges | 31,648 | 80,010 | (48,362) |
| Supplies | 16,250 | 13,205 | 3,045 |
| **Total Municipal Parks** | 179,159 | 211,191 | (32,032) |
| | | | |
| **Library** | | | |
| Personal services | 418,179 | 420,485 | (2,306) |
| Other services & charges | 152,719 | 208,789 | (56,070) |
| Supplies | 163,424 | 157,236 | 6,188 |
| **Total Library** | 734,322 | 786,510 | (52,188) |
| | | | |
| **Total Culture & Recreation** | $ 913,481 | $ 997,701 | $ (84,220) |

84

DOJ_0128459

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **NON-DEPARTMENTAL EXPENSES** | | | |
| **General expenditures:** | | | |
| Personal services | $ 80,000 | $ 79,554 | $ 446 |
| Other services & charges | 435,100 | 397,669 | 37,431 |
| **Total Miscellaneous** | 515,100 | 477,223 | 37,877 |
| **CAPITAL OUTLAY** | | | |
| General Government | 14,520 | 10,000 | 4,520 |
| Public Safety | 26,827 | 28,581 | (1,754) |
| Public Works | - | - | - |
| Streets and Highways | 1,100 | 1,008 | 92 |
| Culture and Recreation | 13,100 | 88,609 | (75,509) |
| Health | - | - | - |
| **Total Capital Outlay** | 55,547 | 128,198 | (72,651) |
| **DEBT SERVICE** | | | |
| Principal | - | - | - |
| Interest and fees | - | - | - |
| **Total Debt Service** | - | - | - |
| **Total Expenditures** | $ 17,232,668 | $ 17,641,539 | $ (408,871) |

85

DOJ_0128460

**SPECIAL REVENUE FUNDS**

These fund account for revenues are earmarked or restricted for certain purposes or within certain limitations.

Economic Development Corporation of Weslaco-This fund was created to account for the collection of a ½ cent sales tax to be used in economic development activities.

Library Fund-This fund was created to account for sales tax allocations, grants and contributed revenues used to operate the Weslaco Library.

Hotel/Motel Tax Fund-This fund was created to account for hotel/motel tax collected in Weslaco. These funds are allocated for use in economic development and community enhancement.

DOJ_0128461

**CITY OF WESLACO, TEXAS**
**SPECIAL REVENUE FUNDS**
**COMBINING BALANCE SHEETS**
**SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

| | Economic Development Corporation | | Library Fund | | Hotel/ Motel Tax | |
|---|---:|---|---:|---|---:|---|
| **Assets** | | | | | | |
| Cash | $ | 1,906,972 | $ | 14,364 | $ | 376,399 |
| Investments | | 695,256 | | | | |
| Accounts receivables | | 29,074 | | | | 136,403 |
| Due from other funds | | 213,310 | | | | |
| Due from others | | | | | | |
| Notes receivable (net) | | 4,220,509 | | | | |
| Escrow | | | | | | |
| Assets held for resale | | 340,485 | | | | |
| **Total Assets** | $ | 7,405,606 | $ | 14,364 | $ | 512,802 |
| | | | | | | |
| **Liabilities and Fund Balances** | | | | | | |
| Accounts payable | $ | 51,585 | $ | - | $ | - |
| Prepaid rent | | | | | | |
| Contract payable | | 37,248 | | | | 162,126 |
| Due to other funds | | | | | | |
| Security deposits | | 14,000 | | | | |
| Deferred revenue | | 4,036,343 | | | | |
| **Total Liabilities** | | 4,139,176 | | - | | 162,126 |
| **Fund Balance** | | | | | | |
| Reserved | | | | | | |
| Reserved for bond service | | 695,256 | | | | |
| Unreserved | | | | | | |
| Designated for project development | | 600,000 | | | | |
| Undesignated | | 1,971,174 | | 14,364 | | 350,676 |
| **Total Fund Balance** | | 3,266,430 | | 14,364 | | 350,676 |
| **Total Liabilities and Fund Balance** | $ | 7,405,606 | $ | 14,364 | $ | 512,802 |

86

DOJ_0128462

|  | Totals | | |
|---|---|---|---|
|  | 2013 | | 2012 |
|  |  |  |  |
| $ | 2,297,735 | $ | 2,081,357 |
|  | 695,256 |  | 822,847 |
|  | 165,477 |  | 130,075 |
|  | 213,310 |  | 217,899 |
|  | - |  | 103,617 |
|  | 4,220,509 |  | 2,816,925 |
|  | - |  |  |
|  | 340,485 |  | 388,534 |
| $ | 7,932,772 | $ | 6,561,254 |
|  |  |  |  |
|  |  |  |  |
| $ | 51,585 | $ | 29,570 |
|  | - |  | 7,812 |
|  | 199,374 |  | 140,536 |
|  | - |  |  |
|  | 14,000 |  | 24,000 |
|  | 4,036,343 |  | 2,627,867 |
|  | 4,301,302 |  | 2,829,785 |
|  |  |  |  |
|  | 695,256 |  | 822,847 |
|  |  |  |  |
|  | 600,000 |  | 600,000 |
|  | 2,336,214 |  | 2,308,622 |
|  |  |  |  |
|  | 3,631,470 |  | 3,731,469 |
|  |  |  |  |
| $ | 7,932,772 | $ | 6,561,254 |

`                                              87

DOJ_0128463

**CITY OF WESLACO, TEXAS**

**SPECIAL REVENUE FUNDS**

**COMBINING STATEMENT OF REVENUES, EXPENDITURES, AND**

**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**

**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

| | Economic Development Corporation | Library Fund | Hotel/ Motel Tax |
|---|---|---|---|
| **Revenues** | | | |
| Sales taxes | $ 2,795,567 | $ - | $ - |
| Hotel taxes | | | 382,934 |
| Intergovernmental | | | |
| Contributions | | | |
| Interest | 64,685 | | |
| Program Income | 389,134 | | |
| Sale of assets (Net) | (18,493) | | |
| Other | 2,968 | | 6,236 |
| **Total Revenues** | 3,233,861 | - | 389,170 |
| **Expenditures** | | | |
| Economic development | 2,810,650 | | 40,189 |
| Culture & recreation | 301,785 | | 129,025 |
| Capital outlay | 258,254 | | 436,932 |
| **Total Expenditures** | 3,370,689 | - | 606,146 |
| **Excess (Deficiency) of Revenues Over Expenditures** | (136,828) | - | (216,976) |
| **Other Financing Sources (Uses):** | | | |
| Bond revenues | 2,870,000 | | |
| Bond redemption | (2,765,000) | | |
| Bond issuance costs | (58,639) | | |
| Operating transfers in | | | |
| Operating transfers out | | | |
| **Net Other Financing Sources (Uses)** | 46,361 | - | - |
| **Excess (Deficiency) of Revenues and Other Financing Sources Over Expenditures and Other Uses** | (90,467) | - | (216,976) |
| **Prior Period Adjustment (Note U)** | 207,444 | | |
| **Fund Balances at Beginning of Year, As Restated** | 3,149,453 | 14,364 | 567,652 |
| **Fund Balances at End of Year** | $ 3,266,430 | $ 14,364 | $ 350,676 |

88

DOJ_0128464

| | 2013 | | Variance Favorable (Unfavorable) | 2012 |
|---|---|---|---|---|
| | Totals | Budget | | Totals |
| $ | 2,795,567 | $ 2,673,647 | $ 121,920 | $ 2,644,580 |
| | 382,934 | 300,000 | 82,934 | 336,419 |
| | - | | - | 503,617 |
| | - | | - | |
| | 64,685 | 8,148 | 56,537 | 35,109 |
| | 389,134 | 352,826 | 36,308 | 341,845 |
| | (18,493) | 28,750 | (47,243) | 75,346 |
| | 9,204 | 3,313 | 5,891 | 13,468 |
| | 3,623,031 | 3,366,684 | 256,347 | 3,950,384 |
| | | | | |
| | 2,850,839 | 2,200,196 | (650,643) | 2,643,416 |
| | 430,810 | 451,283 | 20,473 | 585,979 |
| | 695,186 | 2,035,000 | 1,339,814 | 2,021,725 |
| | 3,976,835 | 4,686,479 | 709,644 | 5,251,120 |
| | | | | |
| | (353,804) | (1,319,795) | 965,991 | (1,300,736) |
| | | | | |
| | 2,870,000 | 1,125,000 | 1,745,000 | 1,155,000 |
| | (2,765,000) | | (2,765,000) | |
| | (58,639) | | (58,639) | |
| | - | | | |
| | - | | - | |
| | 46,361 | 1,125,000 | (1,078,639) | 1,155,000 |
| | | | | |
| | (307,443) | $ (194,795) | $ (112,648) | (145,736) |
| | 207,444 | | | |
| | 3,731,469 | | | 3,877,205 |
| $ | 3,631,470 | | | $ 3,731,469 |

89

DOJ_0128465

**ECONOMIC DEVELOPMENT CORPORATION OF WESLACO**

DOJ_0128466

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT CORPORATION**
**OF WESLACO**
**COMPARATIVE SCHEDULE OF EXPENDITURES**
**FOR THE YEAR ENDED SEPTEMBER 30, 2013 AND 2012**

| | 2013 | 2012 |
|---|---|---|
| **Administration** | | |
| Personal services | $  86,128 | $  61,353 |
| Other services & charges | 158,767 | 131,668 |
| **Total Administration** | 244,895 | 193,021 |
| | | |
| **Property Management** | | |
| Personal services | 168,822 | 128,119 |
| Other services & charges | 312,908 | 194,325 |
| Bad debt expense | 3,981 | 405,205 |
| **Total Property Management** | 485,711 | 727,649 |
| | | |
| **Promotion & Development** | | |
| Personal services | 108,444 | 84,902 |
| Consultants | | |
| Other services & charges | 193,341 | 189,906 |
| **Total Promotion & Development** | 301,785 | 274,808 |
| | | |
| **Contract Services-Funding of Economic** | | |
| **Development Projects:** | | |
| South Texas College | 37,248 | |
| Valley Nature Center | 10,000 | 42,000 |
| Frontera Audubon | 44,000 | - |
| LRGVDC Relocation | 10,833 | 38,973 |
| Vida Grant | 60,500 | 55,000 |
| City of Weslaco Airport | 371,976 | - |
| Aisla Coat Products, Inc. | - | 6,275 |
| El Cid Hair Designers | - | 5,000 |
| Royal Garden Flower Shop | - | 10,500 |
| Jeff Everitt & Associates | - | 15,000 |
| Happiness Cupcakes | - | 5,925 |
| Jitter's Coffee Shop | - | 4,007 |
| Marines Bakery | 114,500 | - |
| Edible Arrangements | 25,000 | - |
| David Hernandez | 48,127 | - |
| Maria Cuellar | 1,341 | - |
| Affortable Homes | 5,000 | - |
| Taylor Construction | 15,000 | - |
| **Total Contract Services** | 743,525 | 182,680 |

90

DOJ_0128467

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT CORPORATION**
**OF WESLACO**
**COMPARATIVE SCHEDULE OF EXPENDITURES**
**FOR THE YEAR ENDED SEPTEMBER 30, 2013 AND 2012**

| | 2013 | 2012 |
|---|---|---|
| **Economic Incentives to Area Businesses:** | | |
| Tan 'US Sales Company | $ - | $ 221,863 |
| Weslaco Hills Apts. | 43,763 | - |
| Ulises E. Perez | - | 36,150 |
| TDI Industries | 10,200 | 30,200 |
| RGV Word | 18,170 | 100,000 |
| L & W Supply | 55,555 | 83,333 |
| Mission Foods | 10,000 | 12,500 |
| Motion Industries | 10,000 | 8,500 |
| Colimex, Inc. | - | 100,000 |
| TX Health Care Imaging | - | 50,000 |
| Grande Valley Builders | - | 13,500 |
| Maverick Ind. | 49,594 | 75,406 |
| Darden Restaurants | 60,000 | 60,000 |
| CL Logistics, LLC | 100,000 | - |
| Bridgestone (Lacina) | 75,000 | - |
| Payne Auto Group | 110,000 | - |
| Arturo's Bar & Grill | 65,000 | - |
| LF Trininty MEP Engineering | 22,500 | - |
| **Total Economic Incentives** | 629,782 | 791,452 |
| | | |
| **Capital Outlay** | | |
| BVEC Building | 227,671 | 1,414,954 |
| Furniture & Equipment | 4,430 | 4,110 |
| Vehicle | 26,153 | - |
| Message Center | | 23,423 |
| **Total Capital Outlay** | 258,254 | 1,442,487 |
| | | |
| **Debt Service** | | |
| Principal on bonds and notes | 400,627 | 355,626 |
| Interest on Bonds and Note | 306,110 | 333,946 |
| Fiscal charges | - | 30,323 |
| **Total Debt Service** | 706,737 | 719,895 |
| | | |
| **Total Expenditures** | $ 3,370,689 | $ 4,331,992 |

91

DOJ_0128468

**DEBT SERVICE FUND**

**GENERAL OBLIGATION BONDS**

This fund is used to account for payment of principal and interest on the general long-term debt of the City.  Financing is provided by apportioning a percentage of the property tax levy of the City to meet the general obligation bond requirements.

DOJ_0128469

**CITY OF WESLACO, TEXAS**
**DEBT SERVICE FUND**
**COMBINING BALANCE SHEET**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

|  | Totals | |
|---|---|---|
|  | **2013** | **2012** |
| **Assets** | | |
| Cash | $        383,410 | $        313,488 |
| Investments | | |
| Taxes receivable net of esti- | | |
| mated uncollectible taxes | 232,742 | 475,316 |
| Due from other funds | 575,645 | 599,044 |
| **Total Assets** | $      1,191,797 | $      1,387,848 |
| | | |
| **Liabilities and Fund Balances** | | |
| **Liabilities** | | |
| Accounts payable | $               - | $               - |
| Interest payable | | |
| Deferred revenues-tax | 286,479 | 438,053 |
| **Total Liabilities** | 286,479 | 438,053 |
| | | |
| **Fund Balances** | | |
| Reserved for debt service | 996,318 | 949,795 |
| | | |
| **Total Liabilities and Fund Balances** | $      1,282,797 | $      1,387,848 |

92

DOJ_0128470

**CITY OF WESLACO, TEXAS**
**DEBT SERVICE FUND**
**COMBINING STATEMENT OF REVENUES, EXPENDITURES, AND CHANGES IN FUND BALANCES**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

| | Totals | |
| --- | --- | --- |
| | **2013** | **2012** |
| **Revenues** | | |
| Property taxes | $ 2,675,752 | $ 2,569,724 |
| Penalty/interest | 95,800 | 83,647 |
| Interest | 14,219 | 21,292 |
| Other | - | 19,062 |
| **Total Revenues** | 2,785,771 | 2,693,725 |
| | | |
| **Expenditures** | | |
| Debt service | | |
| Defeased Bonds | | |
| Redemption of serial bonds | 2,125,976 | 1,648,950 |
| Interest on bonds and notes | 891,783 | 1,018,467 |
| Fiscal charges | 1,375 | 700 |
| Bank Service Charges | | |
| **Total Expenditures** | 3,019,134 | 2,668,117 |
| | | |
| **Excess (Deficiency) of Revenues Over Expenditure** | (233,363) | 25,608 |
| | | |
| **Other Financing Sources** | | |
| Bond proceeds | 11,915,000 | - |
| Bond premium | 413,195 | - |
| Bond redemption | (11,865,000) | - |
| Bond issuance costs | (183,309) | - |
| **Total Other Financing Sources (Uses)** | 279,886 | - |
| | | |
| **Excess of Revenues and Other Sources, Over-Expenditures** | 46,523 | 25,608 |
| | | |
| Fund Balances, October 1, | 949,795 | 924,187 |
| | | |
| **Fund Balances, September 30,** | $ 996,318 | $ 949,795 |

93

DOJ_0128471

**CITY OF WESLACO, TEXAS**
**DEBT SERVICE FUNDS**
**STATEMENT OF REVENUES, EXPENDITURES, AND**
**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Interest and Sinking Fund | | |
|---|---|---|---|
| | Budget | Actual | Variance Favorable (Unfavorable) |
| **Revenues** | | | |
| Property taxes | $  2,597,179 | $  2,675,752 | $  78,573 |
| Penalty and Interest | 91,000 | 95,800 | 4,800 |
| Interest | 1,570 | 14,219 | 12,649 |
| Other | - | - | - |
| **Total Revenues** | 2,689,749 | 2,785,771 | 96,022 |
| | | | |
| **Expenditures** | | | |
| Debt service | | | |
| Redemption of serial bonds | 1,559,549 | 2,125,976 | (566,427) |
| Interest on bonds and notes | 941,573 | 891,783 | 49,790 |
| Fiscal charges | 10,000 | 1,375 | 8,625 |
| Bank Service Charges | | | - |
| **Total Expenditures** | 2,511,122 | 3,019,134 | (508,012) |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | 178,627 | (233,363) | (411,990) |
| | | | |
| **Other Financing Sources** | | | |
| Bond proceeds | | 11,915,000 | 11,915,000 |
| Bond premium | | 413,195 | 413,195 |
| Bond redemption | | (11,865,000) | (11,865,000) |
| Bond issuance costs | | (183,309) | (183,309) |
| **Total Other Financing Sources (Uses)** | - | 279,886 | 279,886 |
| | | | |
| **Excess of Revenues and Other Sources, Over-Expenditures** | $  178,627 | 46,523 | $  (132,104) |
| | | | |
| Fund Balance, October 1, | | 949,795 | |
| | | | |
| **Fund Balance, September 30,** | | $  996,318 | |

94

DOJ_0128472

**CAPITAL PROJECTS  FUND**

DOJ_0128473

## CAPITAL PROJECTS FUNDS

These funds are used to account for revenues and expenditures relating to the acquisition of capital facilities and are principally financed from the sale of bonds and federal or state grants-in-aid.

2003 Certificate of Obligation Construction Fund – accounts for street improvements, public facilities, park improvements, main street beautification, landfill closure costs, and fire and EMS equipment.  These projects are financed by the Tax and Waterworks and Sewer System Surplus Revenue Certificates of Obligation, Series 2003 for $14,080,000.

2007 Certificate of Obligation Construction Fund – accounts for street improvements, acquisition of equipment for police department and fire suppression department, renovation of public works building, and improvement to the library facilities.  These projects are financed by the Tax and Waterworks and Sewer System Surplus Revenue Certificates of Obligation, Series 2007 for $6,105,000.

2013 Certificate of Obligation Construction Fund – accounts for drainage improvements, street improvements, renovation and repair of city buildings and facilities, acquisition of machinery and equipment, and payment of contractual obligations for professional service.  These projects are financed by the Tax and Revenue Certificates of Obligation, Series 2013 for $6,750,000.

DOJ_0128474

**CITY OF WESLACO, TEXAS**
**CAPITAL PROJECTS FUNDS**
**COMBINING BALANCE SHEETS**
**SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

| | 2003 Certificate of Obligation Construction Fund | 2007 Certificate of Obligation Construction Fund | 2013 Certificate of Obligation Construction Fund |
|---|---|---|---|
| **Assets** | | | |
| Cash | $ 36,186 | $ 830,737 | $ 6,834,537 |
| Investments | | | |
| Due from other funds | | | |
| Due from others | | | |
| **Total Assets** | $ 36,186 | $ 830,737 | $ 6,834,537 |
| | | | |
| **Liabilities** | | | |
| Contract payable | $ - | $ - | $ - |
| Retainage payable | | | |
| Due to others | | | |
| Due to other funds | | | |
| **Total Liabilities** | - | - | - |
| **Fund Balances** | | | |
| Unreserved-designated for capital expenditures | 36,186 | 830,737 | 6,834,537 |
| **Total Liabilities and Fund Balance** | $ 36,186 | $ 830,737 | $ 6,834,537 |

95

DOJ_0128475

|  | Totals | | |
|---|---|---|---|
|  | **2013** | | **2012** |
|  |  |  |  |
| $ | 7,701,460 | $ | 593,766 |
|  | - |  |  |
|  | - |  |  |
|  | - |  |  |
| $ | 7,701,460 | $ | 593,766 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| $ | - | $ | 27,264 |
|  |  |  |  |
|  |  |  |  |
|  | - |  | 27,264 |
|  |  |  |  |
|  |  |  |  |
|  | 7,701,460 |  | 566,502 |
|  |  |  |  |
| $ | 7,701,460 | $ | 593,766 |

96

DOJ_0128476

**CITY OF WESLACO, TEXAS**
**CAPITAL PROJECTS FUNDS**
**COMBINING STATEMENT OF REVENUES, EXPENDITURES AND CHANGES**
**IN FUND BALANCE**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

| | 2003 Certificate of Obligation Construction Fund | 2007 Certificate of Obligation Construction Fund | 2013 Certificate of Obligation Construction Fund |
|---|---|---|---|
| **Revenues** | | | |
| Interest | $ - | $ - | $ - |
| Other income | | 300,421 | |
| **Total Revenues** | - | 300,421 | - |
| **Expenditures** | | | |
| Administrative expenditures | | | |
| Capital outlay | | | |
| Street improvements | | | |
| Park improvements | | | |
| Library Improvements | | | |
| Equipment | | | |
| Streets & Highways | | | |
| Fire Department | | | |
| Emergency Management | | | |
| Police Department | | | |
| Land acquisition | | | |
| **Total Expenditures** | - | - | - |
| **Excess (Deficiency) of Revenues Over Expenditures** | - | 300,421 | - |
| **Other financing sources (uses)** | | | |
| Bond proceeds | | | 6,750,000 |
| Bond premium | | | 209,320 |
| Bond issuance costs | | | (124,783) |
| Transfers in | | | |
| Transfers out | | | |
| **Total Other Financing sources (uses)** | - | - | 6,834,537 |
| **Excess (deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | - | 300,421 | 6,834,537 |
| **Fund Balances, October 1,** | 36,186 | 530,316 | |
| **Fund Balances, September 30,** | $ 36,186 | $ 830,737 | $ 6,834,537 |

97

DOJ_0128477

|  | Totals | |
| --- | --- | --- |
|  | **2013** | **2012** |
|  | $ - | $ - |
|  | 300,421 | |
|  | 300,421 | - |
|  |  | 40,058 |
|  | - | 40,058 |
|  | 300,421 | (40,058) |
|  | 6,750,000 | |
|  | 209,320 | |
|  | (124,783) | |
|  | - | |
|  | - | |
|  | 6,834,537 | - |
|  | 7,134,958 | (40,058) |
|  | 566,502 | 606,560 |
|  | $ 7,701,460 | $ 566,502 |

98

DOJ_0128478

**CITY OF WESLACO, TEXAS**
**2003 CERTIFICATE OF OBLIGATION CONSTRUCTION FUND**
**STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Revenues** | | | |
| Interest | $           - | $           - | $           - |
| Intergovernmental revenues | | | - |
| Miscellaneous revenue | | | - |
| **Total Revenue** | - | - | - |
| | | | |
| **Expenditures** | | | |
| Administration expenditures | | | |
| Capital outlay | | | |
| Street Improvements | | | - |
| TxDot Advance Funding Agreement | | | - |
| Park Improvements | | | - |
| Mainstreet Beautification | | | - |
| Cemetary Expansion | | | - |
| **Total Expenditures** | - | - | - |
| | | | |
| **Excess (Deficiency) of Revenues** | | | |
| **Over Expenditures** | - | - | - |
| | | | |
| **Other financing sources (uses)** | | | |
| Bond Management Fees | | | - |
| Transfers in | | | - |
| Transfers out | | | - |
| **Total Other Financing** | | | |
| **sources (uses)** | - | - | - |
| | | | |
| **Excess (deficiency) of Revenues** | | | |
| **and Other Sources Over** | | | |
| **Expenditures and Other Uses** | $           - | - | $           - |
| | | | |
| **Fund Balances, October 1** | | 36,186 | |
| | | | |
| **Fund Balances, September 30** | | $     36,186 | |

99

DOJ_0128479

**CITY OF WESLACO, TEXAS**
**2007 CERTIFICATE OF OBLIGATION CONSTRUCTION FUND**
**STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Revenues** | | | |
| Interest | $ - | $ - | $ - |
| Intergovernmental revenues | | | - |
| Miscellaneous revenue | | 300,421 | 300,421 |
| **Total Revenue** | - | 300,421 | 300,421 |
| | | | |
| **Expenditures** | | | |
| Administration expenditures | | | |
| Capital outlay | | | |
| Generator-fire station #2 | | | - |
| Ambulance - Type I | | | |
| Rescue truck-pumper | | | - |
| Carpeting-library media center | | | - |
| Street improvements | | | |
| TxDot Advance Funding Agreement | | | - |
| Border st. (18th to 34th) | | | - |
| Frost proof drive | | | - |
| Westgate Drive | | | - |
| Renovation-public works bldg | | | - |
| Reserved | | | - |
| **Total Expenditures** | - | - | - |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | - | 300,421 | 300,421 |
| | | | |
| **Other financing sources (uses)** | | | |
| Bond Management Fees | | | - |
| Transfers in | | | - |
| Transfers out | | | - |
| **Total Other Financing sources (uses)** | - | - | - |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | $ - | 300,421 | $ 300,421 |
| | | | |
| **Fund Balances, October 1** | | 530,316 | |
| | | | |
| **Fund Balances, September 30** | | $ 830,737 | |

100

DOJ_0128480

**CITY OF WESLACO, TEXAS**
**2013 CERTIFICATE OF OBLIGATION CONSTRUCTION FUND**
**STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Revenues** | | | |
| Interest | $ - | $ - | $ - |
| Intergovernmental revenues | | | - |
| Miscellaneous revenue | | | - |
| **Total Revenue** | - | - | - |
| | | | |
| **Expenditures** | | | |
| Administration expenditures | | | |
| Capital outlay | | | |
| Drainage improvements | | | - |
| Street improvements | | | |
| Park improvements | | | - |
| Renovation and facilities | | | - |
| Equipment and machinery | | | |
| Reserved | | | - |
| **Total Expenditures** | - | - | - |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | - | - | - |
| | | | |
| **Other financing sources (uses)** | | | |
| Bond proceeds | | 6,750,000 | |
| Bond premium | | 209,320 | |
| Bond issuance costs | | (124,783) | |
| Transfers in | | | - |
| Transfers out | | | - |
| **Total Other Financing sources (uses)** | - | 6,834,537 | - |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | $ - | 6,834,537 | $ - |
| | | | |
| **Fund Balances, October 1** | | - | |
| | | | |
| **Fund Balances, September 30** | | $ 6,834,537 | |

101

DOJ_0128481

**ENTERPRISE FUNDS**

Enterprise Funds are established to account for operations which are self-supporting through user charges to the general public.  The City of Weslaco operates the water and wastewater utility plants and the municipal airport on this basis.

<u>Water and Wastewater Fund</u> - accounts for the provision of water and wastewater services to the residents of the City.  All activities necessary to provide such services are accounted for in this fund, including, but not limited to, administration (utility director, operations, maintenance, financing and related debt service, and billing and collection).

<u>Solid Waste Fund</u> - accounts for the provision of sanitation services to the residents of the City.  All activities necessary to provide such services are accounted for in this fund. Prior to 1994 sanitation services were accounted in the City of Weslaco General Fund.

<u>Airport Fund</u> - accounts for the provision of airport facilities to area residents.  All activities necessary to provide such services are accounted for in this fund. The fund is financed primarily by hangar rentals and tie-downs fees.

DOJ_0128482

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUND**
**COMBINING BALANCE SHEETS**
**SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash | $ 2,250,565 | $ 1,586,555 | $ - |
| Investments | - | | |
| Receivables | | | |
| Customers (net of allowance) | 1,887,774 | 721,835 | 25,996 |
| Inventory | 93,824 | | 59,425 |
| Prepaid Expenses | | | |
| Due from other funds | 130,044 | - | |
| Due from other governments | 609,300 | | 19,302 |
| Due from others | | - | |
| **Total Current Assets** | 4,971,507 | 2,308,390 | 104,723 |
| | | | |
| **Restricted Assets** | | | |
| Cash Escrow (TXDOT) | | | 723,952 |
| Construction account | | | |
| Cash in bank | | | |
| Investments | - | | |
| Due from other funds | | | |
| Revenue bond debt service account | 813,590 | | |
| Revenue bond reserve account | 469,687 | | |
| Revenue bond construction account | 16,563,417 | | |
| Capital fee for construction | 1,086,164 | | |
| **Total Restricted Assets** | 18,932,858 | - | 723,952 |
| | | | |
| **Property, Plant, and Equipment** | | | |
| Water and wastewater plant | 90,903,542 | | |
| Solid waste fixed assets | | 3,045,447 | |
| Airport fixed assets | | | 8,524,971 |
| **Total** | 90,903,542 | 3,045,447 | 8,524,971 |
| Less: Allowances for depreciation | (26,025,374) | (2,432,964) | (3,603,220) |
| **Net Property, Plant, and Equipment** | 64,878,168 | 612,483 | 4,921,751 |
| **Total Assets** | $ 88,782,533 | $ 2,920,873 | $ 5,750,426 |

102

DOJ_0128483

|  | Totals | | |
|---|---|---|---|
|  | **2013** | | **2012** |
|  |  |  |  |
| $ | 3,837,120 | $ | 4,795,613 |
|  | - | | |
|  | - | | |
|  | 2,635,605 | | 2,621,824 |
|  | 153,249 | | 144,027 |
|  | - | | - |
|  | 130,044 | | 260,088 |
|  | 628,602 | | 1,986,858 |
|  | - | | 76,577 |
|  | 7,384,620 | | 9,884,987 |
|  |  |  |  |
|  | 723,952 | | |
|  |  |  |  |
|  | - | | |
|  | - | | |
|  | - | | |
|  | 813,590 | | 70,818 |
|  | 469,687 | | 469,687 |
|  | 16,563,417 | | 25,603,417 |
|  | 1,086,164 | | 1,815,731 |
|  | 19,656,810 | | 27,959,653 |
|  |  |  |  |
|  |  | | - |
|  | 90,903,542 | | 77,141,675 |
|  | 3,045,447 | | 3,045,447 |
|  | 8,524,971 | | 7,785,177 |
|  | 102,473,960 | | 87,972,299 |
|  | (32,061,558) | | (30,274,929) |
|  | 70,412,402 | | 57,697,370 |
| $ | 97,453,832 | $ | 95,542,010 |

103

DOJ_0128484

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUND-COMBINING BALANCE SHEET**
**SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Liabilities and Equity** | | | |
| **Current Liabilities** | | | |
| Accounts payable | $ 266,195 | $ 385,874 | $ 55,741 |
| Bank overdraft | | | 313,925 |
| Accrued salaries and payroll taxes | 39,967 | | 4,836 |
| Compensated absences | 87,970 | | 99,649 |
| Due to other funds | - | - | |
| Customer deposits | 890,257 | | 2,634 |
| Other liabilities | 145,917 | | |
| **Total Current Liabilities** | 1,430,306 | 385,874 | 476,785 |
| | | | |
| **Current Liabilities** | | | |
| **Payable from Restricted Assets** | | | |
| Construction contracts and retainage | 1,689,125 | | |
| Accrued interest on bonds | 307,075 | | |
| Revenue bonds payable-current | 1,319,312 | | |
| **Total Current Liabilities Payable from** | | | |
| **Restricted Assets** | 3,315,512 | - | - |
| | | | |
| **Other Liabilities** | | | |
| Revenue bonds payable (net of current and unamortized issuance costs) | 55,459,119 | 58,602 | |
| Landfill closure and post-closure costs | | 662,993 | |
| **Total Other Liabilities** | 55,459,119 | 721,595 | - |
| | | | |
| **Total Liabilities** | 60,204,937 | 1,107,469 | 476,785 |
| | | | |
| **Equity** | | | |
| **Contributed Capital** | | | |
| Contributed capital donation | 11,000 | | |
| Contribution from City | 2,926,974 | 3,715,956 | 1,398,150 |
| Contributions in Aid of Construction | 707,629 | | |
| Contributions from State Grants | 3,954,105 | | 1,617,395 |
| Contributions from Revenue Sharing Fund | | | 175,130 |
| Contributions from Federal Grants | 5,114,658 | 8,187 | 3,391,137 |
| **Total Contributed Capital** | 12,714,366 | 3,724,143 | 6,581,812 |
| | | | |
| **Retained Earnings** | | | |
| Reserve for bond debt service | 469,687 | | |
| Unreserved (Deficit) | 15,393,543 | (1,910,739) | (1,308,171) |
| **Total Retained Earnings** | 15,863,230 | (1,910,739) | (1,308,171) |
| | | | |
| **Total Equity** | 28,577,596 | 1,813,404 | 5,273,641 |
| | | | |
| **Total Liabilities and Fund Equity** | $ 88,782,533 | $ 2,920,873 | $ 5,750,426 |

104

DOJ_0128485

| | Totals | |
|---|---|---|
| | **2013** | **2012** |
| | | |
| $ | 707,810 | $ | 936,404 |
| | 313,925 | 12,539 |
| | 44,803 | |
| | 187,619 | 195,379 |
| | - | |
| | 892,891 | 853,235 |
| | 145,917 | 146,639 |
| | 2,292,965 | 2,144,196 |
| | | |
| | 1,689,125 | 1,655,426 |
| | 307,075 | 315,832 |
| | 1,319,312 | 1,430,024 |
| | 3,315,512 | 3,401,282 |
| | | |
| | 55,517,721 | 56,859,789 |
| | 662,993 | 717,878 |
| | 56,180,714 | 57,577,667 |
| | 61,789,191 | 63,123,145 |
| | | |
| | 11,000 | 11,000 |
| | 8,041,080 | 8,041,080 |
| | 707,629 | 707,629 |
| | 5,571,500 | 5,571,500 |
| | 175,130 | 175,130 |
| | 8,513,982 | 8,513,982 |
| | 23,020,321 | 23,020,321 |
| | | |
| | 469,687 | 469,687 |
| | 12,174,633 | 8,928,857 |
| | 12,644,320 | 9,398,544 |
| | 35,664,641 | 32,418,865 |
| | | |
| $ | 97,453,832 | $ | 95,542,010 |

105

DOJ_0128486

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUNDS**
**COMBINING STATEMENT OF REVENUES, EXPENSES AND CHANGES IN RETAINED EARNINGS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Operating Revenues** | | | |
| Water sales | $   6,306,078 | $        - | $        - |
| Wastewater charges | 4,760,944 | | |
| Solid waste charges | | 4,664,274 | |
| Fuel sales | | | 97,594 |
| Hangar rental fees | | | 51,734 |
| Intergovernmental Revenues | - | | 1,860 |
| Other Operating Revenues | 408,655 | 88,244 | 6,974 |
| **Total Operating Revenues** | 11,475,677 | 4,752,518 | 158,162 |
| | | | |
| **Operating Expenses Before Depreciation** | | | |
| Personal services | 1,062,036 | - | 178,658 |
| Other services and charges | 1,189,345 | 52,377 | 107,673 |
| Supplies | 516,692 | 945 | 17,181 |
| Contractual services | 3,887,549 | 4,026,773 | - |
| **Total Operating Expenses** | 6,655,622 | 4,080,095 | 303,512 |
| | | | |
| **Operating Income Before Depreciation** | 4,820,055 | 672,423 | (145,350) |
| | | | |
| Depreciation | (1,516,924) | (61,837) | (207,868) |
| **Operating Income (Loss)** | 3,303,131 | 610,586 | (353,218) |
| | | | |
| **Non-operating Revenues (Expenses)** | | | |
| Interest earned | 19,609 | - | - |
| Unrealized gain on investments | - | | |
| Administrative fees | - | | |
| Bond interest and fiscal charges | (2,382,866) | (3,501) | |
| Capital improvement fee | 684,808 | | |
| Capital grants | 166,783 | | 1,091,770 |
| **Total Non-operating Revenues (Expenses)** | (1,511,666) | (3,501) | 1,091,770 |
| | | | |
| **Income (Loss) Before Operating Transfers and Extraordinary Items** | 1,791,465 | 607,085 | 738,552 |
| | | | |
| **Operating Transfers and Extrordinary Items** | | | |
| Operating Transfers In | - | - | 200,000 |
| Operating Transfers (Out) | - | - | - |
| **Total Net Operating Transfers** | - | - | 200,000 |
| | | | |
| **Net Income (Loss)** | 1,791,465 | 607,085 | 938,552 |
| | | | |
| **Retained Earnings, October 1,** | 14,071,765 | (2,517,824) | (2,246,723) |
| | | | |
| **Retained Earnings, September 30,** | $   15,863,230 | $  (1,910,739) | $  (1,308,171) |

DOJ_0128487

|  | Totals | |
| --- | --- | --- |
|  | **2013** | **2012** |
| $ | 6,306,078 | $ 5,665,661 |
|  | 4,760,944 | 4,336,976 |
|  | 4,664,274 | 4,564,848 |
|  | 97,594 | 58,964 |
|  | 51,734 | 44,423 |
|  | 1,860 |  |
|  | 503,873 | 440,627 |
|  | 16,386,357 | 15,111,499 |
|  | | |
|  | 1,240,694 | 1,213,112 |
|  | 1,349,395 | 1,395,210 |
|  | 534,818 | 422,012 |
|  | 7,914,322 | 7,219,063 |
|  | 11,039,229 | 10,249,397 |
|  | 5,347,128 | 4,862,102 |
|  | (1,786,629) | (1,823,572) |
|  | 3,560,499 | 3,038,530 |
|  | | |
|  | 19,609 | 13,629 |
|  | - | |
|  | - | (801,793) |
|  | (2,386,367) | (1,954,321) |
|  | 684,808 | 680,865 |
|  | 1,258,553 | 2,424,601 |
|  | (423,397) | 362,981 |
|  | | |
|  | 3,137,102 | 3,401,511 |
|  | | |
|  | 200,000 | 200,000 |
|  | - | |
|  | 200,000 | 200,000 |
|  | 3,337,102 | 3,601,511 |
|  | 9,307,218 | 5,797,033 |
| $ | 12,644,320 | $ 9,398,544 |

107

DOJ_0128488

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUNDS**
**COMBINING STATEMENT OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE FISCAL YEARS ENDED SEPTEMBER 30, 2012)**

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Cash flows from operating activities:** | | | |
| Cash received from customers | $ 11,474,095 | $ 4,722,893 | $ 371,505 |
| Cash received from others | 39,656 | 76,577 | |
| Cash received from operating grants | - | - | - |
| Cash received from other funds for services | 130,044 | | |
| Cash payments to suppliers for goods and services | (5,820,914) | (4,061,846) | (337,343) |
| Cash payments to employees for services | (1,040,079) | - | (163,572) |
| Cash payments to other funds for services | - | | |
| Net cash provided (used) by operating activities | 4,782,802 | 737,624 | (129,410) |
| | | | |
| Cash flows from non-capital financing activities | | | |
| Capital Grants | | | 1,091,770 |
| Transfers from other funds | 1,390,800 | - | 200,000 |
| Transfers to other funds | - | - | - |
| Net cash provided (used) by non-capital financing activities | 1,390,800 | - | 1,291,770 |
| | | | |
| Cash flows from capital and related financing activities | | | |
| Acquisition and construction of capital assets | (13,728,168) | - | (739,794) |
| Casualty loss | | | |
| Capital improvements/administrative fees | 684,808 | | |
| Interest paid on bonds | (2,391,623) | (3,500) | |
| Retirement of bonds | (1,397,701) | (55,000) | |
| Bond proceeds | - | | |
| Landfilll closure costs | | (54,885) | |
| Contributed capital -Urban County | 29,946 | | |
| Net cash provided (used) from capital and related financing activities | (16,802,738) | (113,385) | (739,794) |
| | | | |
| Cash flow from investing activities: | | | |
| Interest on cash and investments | 19,609 | - | - |
| Unrealized loss on investments | - | | |
| Net increase (decrease) in cash and cash investments | (10,609,527) | 624,239 | 422,566 |
| Cash and cash investments, October 1 | 31,792,950 | 962,316 | (12,539) |
| Cash and cash investments, September 30 | $ 21,183,423 | $ 1,586,555 | $ 410,027 |

DOJ_0128489

|  | Totals | |
| --- | --- | --- |
|  | **2012** | **2011** |
| $ | 16,568,493 | $ 13,003,732 |
|  | 116,233 | 49,227 |
|  | - | |
|  | 130,044 | 474,577 |
|  | (10,220,103) | (9,185,444) |
|  | (1,203,651) | (1,483,854) |
|  | - | (474,577) |
|  | 5,391,016 | 2,383,661 |
|  |  | |
|  | 1,091,770 | |
|  | 1,590,800 | 200,000 |
|  | - | |
|  | 2,682,570 | 200,000 |
|  |  | |
|  | (14,467,962) | (4,619,702) |
|  | - | |
|  | 684,808 | 621,306 |
|  | (2,395,123) | (1,291,037) |
|  | (1,452,701) | (5,047,677) |
|  | - | 3,902,082 |
|  | 29,946 | 8,162 |
|  | (17,601,032) | (6,426,866) |
|  |  | |
|  | 19,609 | 109 |
|  | - | |
|  | (9,562,722) | (3,947,206) |
|  | 32,742,727 | 8,431,442 |
| $ | 23,180,005 | $ 4,484,236 |

109

DOJ_0128490

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUNDS**
**COMBINING STATEMENT OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

|  | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Reconciliation of Income (Losses) from operations to net cash provided (used) by operating activities:** | | | |
| Income (Loss) from operations: | $ 3,303,131 | $ 610,586 | $ (353,218) |
| Adjustments to reconcile Income (Loss) from operations to net cash provided (used) by operating activities: | | | |
| Depreciation | 1,516,924 | 61,837 | 207,868 |
| Change in Assets and Liabilities | | | |
| (Increase) Decrease in Accounts Receivables | (1,582) | 7,240 | (19,439) |
| (Increase) Decrease in Due from Other Funds | 130,044 | - | - |
| (Increase) Decrease in Due from Others | - | - | (18,340) |
| (Increase) Decrease in Inventories | - | 76,577 | (9,222) |
| Increase (Decrease) in Accounts Payable | (226,606) | (18,616) | 47,855 |
| Increase (Decrease) in Accrued Salaries | 39,967 | | 4,836 |
| Increase (Decrease) in Due to Other Funds | - | - | |
| Increase (Decrease) in Deposits | 39,656 | | - |
| Increase (Decrease) in other Liabilities | (722) | | |
| Increase (Decrease) in Compensated Absences | (18,010) | | 10,250 |
| **Net cash provided (used) by operating activities** | $ 4,782,802 | $ 737,624 | $ (129,410) |
| | | | |
| **Reconciliation of Total Cash and Cash Investments** | | | |
| Current Cash - Cash And Cash Investments | $ 2,250,565 | $ 1,586,555 | $ - |
| Restricted Assets - Cash And Cash Investments | 18,932,858 | - | 723,952 |
| Current Liabilities - Bank Overdraft | - | - | (313,925) |
| **Total Cash and Cash Investments** | $ 21,183,423 | $ 1,586,555 | $ 410,027 |

110

DOJ_0128491

| | Totals | | |
|---|---|---|---|
| | **2013** | | **2012** |
| $ | 3,560,499 | $ | 3,038,530 |
| | 1,786,629 | | 1,823,572 |
| | (13,781) | | (535,848) |
| | 130,044 | | 71,690 |
| | (18,340) | | (813) |
| | 67,355 | | (73,507) |
| | (197,367) | | 206,730 |
| | 44,803 | | |
| | - | | (1,098,371) |
| | 39,656 | | 31,170 |
| | (722) | | 13,576 |
| | (7,760) | | (13,579) |
| $ | 5,391,016 | $ | 3,463,150 |
| $ | 3,837,120 | $ | 4,795,613 |
| | 19,656,810 | | 27,959,653 |
| | (313,925) | | (12,539) |
| $ | 23,180,005 | $ | 32,742,727 |

111

DOJ_0128492

**WATER AND WASTEWATER FUND**

DOJ_0128493

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUND**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2013 AND 2012**

|  | 2013 | 2012 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash | $   2,250,565 | $   3,833,297 |
| Investments | | |
| Accounts receivable (net of allowance) | 1,887,774 | 1,886,192 |
| Inventory | 93,824 | 93,824 |
| Due from other funds | 130,044 | 260,088 |
| Due from others | 609,300 | 1,985,896 |
| **Total Current Assets** | 4,971,507 | 8,059,297 |
| **Restricted Assets** | | |
| Revenue bond debt service | 813,590 | 70,818 |
| Revenue bond reserve | | |
| Cash | 469,687 | 469,687 |
| Investments: | | |
| Revenue bond construction | 16,563,417 | 25,603,417 |
| Capital Fee for Construction | 1,086,164 | 1,815,731 |
| **Total Restricted Assets** | 18,932,858 | 27,959,653 |
| **Property, Plant, and Equipment** | | |
| Water Plant in service | 16,781,173 | 16,649,938 |
| Wastewater Plant in service | 28,945,701 | 28,936,428 |
| Total Plant in Service | 45,726,874 | 45,586,366 |
| Construction-in-Progress | 45,176,668 | 31,555,309 |
| Total Property, Plant and Equipment | 90,903,542 | 77,141,675 |
| Less: Accumulated depreciation | (26,025,374) | (24,508,450) |
| **Total Net Property, Plant,** | | |
| **and Equipment** | 64,878,168 | 52,633,225 |
| **Total Assets** | $   88,782,533 | $   88,652,175 |

112

DOJ_0128494

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUNDS**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2013 AND 2012**

|  | 2013 | 2012 |
|---|---|---|
| **Liabilities and Equity** | | |
| **Current Liabilities** | | |
| Payable from current assets | | |
| Accounts payable | $ 266,195 | $ 524,028 |
| Accrued salaries and payroll taxes | 39,967 | |
| Compensated absences | 87,970 | 105,980 |
| Due to other funds | | |
| Customer deposits | 890,257 | 850,601 |
| Other liabilities | 145,917 | 146,639 |
| **Total Current Liabilities** | 1,430,306 | 1,627,248 |
| | | |
| **Payable from Restricted Assets** | | |
| Construction contracts and retainage | 1,689,125 | 1,655,426 |
| Accrued interest on bonds | 307,075 | 315,832 |
| Revenue bonds payable-current | 1,319,312 | 1,430,024 |
| **Total Payable from Restricted Assets** | 3,315,512 | 3,401,282 |
| | | |
| **Other Liabilities** | | |
| Revenue bonds payable (net of current and unamortized issuance costs) | 55,459,119 | 56,746,188 |
| | | |
| **Total Liabilities** | 60,204,937 | 61,774,718 |
| **Equity** | | |
| **Contributed Capital** | | |
| Contributions from Individuals | 11,000 | 11,000 |
| Contributions from City | 2,926,974 | 2,926,974 |
| Contributions in Aid of Construction | 707,629 | 707,629 |
| Contributions from State Grants | 3,954,105 | 3,954,105 |
| Contributions from Federal Grants | 5,114,658 | 5,114,658 |
| **Total Contributed Capital** | 12,714,366 | 12,714,366 |
| | | |
| **Retained Earnings** | | |
| Reserve for bond debt service | 469,687 | 469,687 |
| Unreserved | 15,393,543 | 13,693,404 |
| **Total Retained Earnings** | 15,863,230 | 14,163,091 |
| | | |
| **Total Equity** | 28,577,596 | 26,877,457 |
| | | |
| **Total Liabilities and Fund Equity** | $ 88,782,533 | $ 88,652,175 |

113

DOJ_0128495

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUNDS**
**COMPARATIVE STATEMENTS OF REVENUES, EXPENSES**
**AND CHANGES IN RETAINED EARNINGS**
**FOR THE FISCAL YEARS ENDED SEPTEMBER 30, 2013 AND 2012**

|  | 2013 | 2012 |
|---|---|---|
| **Operating Revenues** | | |
| Water sales | $    6,306,078 | $    5,665,661 |
| Wastewater charges | 4,760,944 | 4,336,976 |
| Other Operating Revenues: | | |
| Tap fees | 65,412 | 40,973 |
| Penalties | 236,671 | 201,562 |
| Intergovernmental Revenues | | |
| Miscellaneous | 106,572 | 108,868 |
| **Total Operating Revenues** | 11,475,677 | 10,354,040 |
| **Operating Expenses Before Depreciation** | | |
| Personal services | 1,062,036 | 1,031,403 |
| Other services and charges | 1,189,345 | 1,061,030 |
| Supplies | 516,692 | 399,232 |
| Contractual services-operations | 2,767,159 | 2,334,409 |
| Contractual services-administrative | 1,120,390 | 1,020,390 |
| **Total Operating Expenses** | 6,655,622 | 5,846,464 |
| **Operating Income Before Depreciation** | 4,820,055 | 4,507,576 |
| Depreciation | (1,516,924) | (1,478,946) |
| **Operating Income (Loss)** | 3,303,131 | 3,028,630 |
| **Non-operating Revenues (Expenses)** | | |
| Interest earned | 19,609 | 13,629 |
| Unrealized gain on investments | - | - |
| Bond issuance costs | - | (801,793) |
| Bond interest and fiscal charges | (2,382,866) | (1,947,921) |
| Capital Improvement fee | 684,808 | 680,865 |
| Capital Grants | 166,783 | 2,004,959 |
| **Total Non-operating Revenues (Expenses)** | (1,511,666) | (50,261) |
| **Income (Loss) Before Operating Transfers and Extraordinary Items** | 1,791,465 | 2,978,369 |
| **Operating Transfers and Extraordinary Items** | | |
| Operating Transfers In | - | - |
| Operating Transfers (Out) | - | - |
| **Total Net Operating Transfers** | - | - |
| **Net Income (Loss)** | 1,791,465 | 2,978,369 |
| **Prior Period Adjustments** | | (91,326) |
| **Retained Earnings, October 1, As Retated** | 14,071,765 | 11,184,722 |
| **Retained Earnings, September 30,** | $   15,863,230 | $   14,071,765 |

114

DOJ_0128496

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUNDS**
**COMPARATIVE STATEMENT OF CASH FLOWS**
**FOR THE FISCAL YEARS ENDED SEPTEMBER 30, 2013 AND 2012**

|  | 2013 | 2012 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Cash received from customers | $ 11,474,095 | $ 9,975,853 |
| Cash received from others | 39,656 | 31,170 |
| Cash received from operating grants | | |
| Cash received from other funds for services | 130,044 | (926,819) |
| Cash payments to suppliers for good and services | (5,820,914) | (4,618,882) |
| Cash payments to employees for services | (1,040,079) | (1,042,769) |
| Cash payments to other funds for services | | (140,485) |
| **Net cash provided (used) by operating activities** | 4,782,802 | 3,278,068 |
| | | |
| **Cash flow from non-capital financing activities** | | |
| Capital grants | 1,390,800 | |
| Transfers from other funds | | |
| Transfers to other funds | | |
| **Net cash provided (used) by non-capital financing activities** | 1,390,800 | - |
| | | |
| **Cash flows from capital and related financing activities** | | |
| Acquisition and construction of capital assets: | (13,728,168) | (6,627,122) |
| Capital improvements/administrative fees | 684,808 | 680,865 |
| Interest paid on bonds | (2,391,623) | (1,809,021) |
| Bond proceeds | | 34,201,793 |
| Retirement of bonds | (1,397,701) | (941,050) |
| Bond issuance costs | | (801,793) |
| Contributed capital - Urban County | 29,946 | |
| **Net cash provided (used) by capital and related financing activities** | (16,802,738) | 24,703,672 |
| | | |
| **Cash flow from investing activities:** | | |
| Interest on cash and investments | 19,609 | 13,629 |
| Unrealized loss on investments | | |
| **Net cash provided (used) from investing activities** | 19,609 | 13,629 |
| | | |
| **Net (decrease) in cash and cash investments** | (10,609,527) | 27,995,369 |
| | | |
| Cash and cash investments, October 1 | 31,792,950 | 3,797,581 |
| | | |
| **Cash and cash investments, September 30** | $ 21,183,423 | $ 31,792,950 |

\* Note: Cash includes cash, investments, restricted cash and its investments.

115

DOJ_0128497

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUNDS**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---|---|
| **Reconciliation of Income (Losses) from operations to net cash provided (used) by operating activities:** |  |  |
| Income (Loss) from operations: | $   3,303,131 | $   3,028,630 |
| Adjustments to reconcile Income (Loss) from operations to net cash provided (used) by operating activities: |  |  |
| Depreciation | 1,516,924 | 1,478,946 |
| Change in Assets and Liabilities |  |  |
| (Increase) Decrease in Accounts Receivables | (1,582) | (378,187) |
| (Increase) Decrease in Due from Other Funds | 130,044 | (140,485) |
| (Increase) Decrease in Due from Others | - | - |
| (Increase) Decrease in Inventories | - | - |
| Increase (Decrease) in Accounts Payable | (226,606) | 182,603 |
| Increase (Decrease) in Accrued Salaries | 39,967 | - |
| Increase (Decrease) in Due to Other Funds | - | (926,819) |
| Increase (Decrease) in Deposits | 39,656 | 31,170 |
| Increase (Decrease) in other Liabilities | (722) | 13,576 |
| Increase (Decrease) in Compensated Absences | (18,010) | (11,366) |
| **Net cash provided (used) by operating activities** | $   4,782,802 | $   3,278,068 |

**Reconciliation of Total Cash and Cash Investments**

|  | 2013 | 2012 |
|---|---|---|
| Current Cash - Cash And Cash Investments | $   2,250,565 | $   3,833,297 |
| Restricted Assets - Cash And Cash Investments | 18,932,858 | 27,959,653 |
| **Total Cash and Cash Investments** | $   21,183,423 | $   31,792,950 |

\* Note: Cash includes cash, investments, restricted cash and its investments.

116

DOJ_0128498

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUND**
**SCHEDULE OF CHANGES IN RESTRICTED ASSETS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Revenue Bond Debt Service | Revenue Bond Reserve | Reserve for Construction | Capital Fee-Construction | Totals |
|---|---|---|---|---|---|
| **Asset Balances,** | | | | | |
| October 1, 2012 | $     70,818 | $     469,687 | $  25,603,417 | $   1,815,731 | $  27,959,653 |
| **Cash Receipts:** | | | | | |
| Bond proceeds | | | | | - |
| Note proceeds | | | | | - |
| Transfers in | 2,803,316 | | 3,037,498 | | 5,840,814 |
| Capital Fee | | | | 684,808 | 684,808 |
| Interest earned | 12,456 | | 7,152 | | 19,608 |
| Other income | | | 1,520,924 | | 1,520,924 |
| **Total Revenues Available** | 2,886,590 | 469,687 | 30,168,991 | 2,500,539 | 36,025,807 |
| **Cash Disbursements:** | | | | | |
| Construction contracts | | | 11,974,918 | 825,351 | 12,800,269 |
| Operating Costs | | | | | - |
| Transfer out | | | | 589,024 | 589,024 |
| Bond issuance costs | | | | | - |
| Principal payments | 1,024,024 | | 460,000 | | 1,484,024 |
| Interest payments | 1,048,976 | | 1,170,656 | | 2,219,632 |
| Fiscal agent's fees | | | | | - |
| Rebatable liability | | | | | - |
| **Total Disbursements** | 2,073,000 | - | 13,605,574 | 1,414,375 | 17,092,949 |
| **Asset Balances September 30, 2013** | $     813,590 | $     469,687 | $  16,563,417 | $   1,086,164 | $  18,932,858 |

117

DOJ_0128499

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER OPERATIONS**
**COMPARATIVE SCHEDULE OF REVENUES AND EXPENSES**
**TO INDICATE NET REVENUE AVAILABLE FOR DEBT SERVICE**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---|---|
| **Operating Revenues** | | |
| Water sales | $    6,306,078 | $    5,665,661 |
| Wastewater charges | 4,760,944 | 4,336,976 |
| Other revenues | 408,655 | 351,403 |
| **Total Operating Revenues** | 11,475,677 | 10,354,040 |
| **Operating Expenses** | | |
| Personal services | 1,062,036 | 1,031,403 |
| Other services and charges | 1,189,345 | 1,061,030 |
| Supplies | 516,692 | 399,232 |
| Contractual services | 3,887,549 | 3,354,799 |
| **Total Operating Expenses** | 6,655,622 | 5,846,464 |
| **Income Before Non-operating Revenues (Expenses)** | 4,820,055 | 4,507,576 |
| **Non-operating Revenues (Expenses)** | | |
| Capital Improvement Fee | 684,808 | 680,865 |
| Interest earned | 19,609 | 13,629 |
| Unrealized gain on investments | - | - |
| **Total Non-Operating Revenues (Expenses)** | 704,417 | 694,494 |
| **Net Revenue Available For Debt Service** | $    5,524,472 | $    5,202,070 |

118

DOJ_0128500

**CITY OF WESLACO, TEXAS**
**WATER OPERATIONS**
**SCHEDULE OF FIXED ASSETS AND ALLOWANCE FOR DEPRECIATION**
**SEPTEMBER 30, 2013**

| | Fixed Assets | | | |
| --- | --- | --- | --- | --- |
| | Balance 10/1/2012 | Current Additions | Retirements | Balance 9/30/2013 |
| **Water System and Equipment** | | | | |
| Land | $          163,584 | $            - | $           - | $          163,584 |
| Buildings | 236,047 | | | 236,047 |
| Improvements than | | | | |
| buildings | 12,533,905 | | | 12,533,905 |
| Equipment | 3,716,402 | 131,235 | | 3,847,637 |
| **Total Water System and Equipment** | 16,649,938 | 131,235 | - | 16,781,173 |
| Construction-in-progress | 11,269,735 | 12,865,334 | | 24,135,069 |
| **Total Utility Plant-in-Service** | $     27,919,673 | $    12,996,569 | $           - | $     40,916,242 |

119

DOJ_0128501

| Depreciation Rate | Allowance for Depreciation | | | | Net Book Value |
| | Balance 10/1/2012 | Current Depreciation | Retirements | Balance 9/30/2013 | |
|---|---|---|---|---|---|
| | $          - | $          - | $          - | $ | $     163,584 |
| 2 1/2-5% | 158,164 | 5,342 | | 163,506 | 72,541 |
| 2 1/2-20% | 7,381,518 | 370,581 | | 7,752,099 | 4,781,806 |
| 2 1/2-20% | 3,009,606 | 174,828 | | 3,184,434 | 663,203 |
| | 10,549,288 | 550,751 | - | 11,100,039 | 5,681,134 |
| | - | - | - | - | 24,135,069 |
| | $  10,549,288 | $   550,751 | $          - | $  11,100,039 | $  29,816,203 |

120

DOJ_0128502

**CITY OF WESLACO, TEXAS**
**WASTEWATER OPERATIONS**
**SCHEDULE OF FIXED ASSETS AND ALLOWANCE FOR DEPRECIATION**
**SEPTEMBER 30, 2013**

| Wasrewater Plant Systems and Equipment | Fixed Assets | | | |
|---|---|---|---|---|
| | Balance 10/1/2012 | Current Additions Adjustment | Retirements Adjustment | Balance 9/30/2013 |
| Land | $      501,591 | | $           - | $      501,591 |
| Buildings | 126,276 | - | - | 126,276 |
| Improvements other than buildings | 26,949,513 | | - | 26,949,513 |
| Equipment | 1,359,048 | 9,273 | - | 1,368,321 |
| **Total Wastewater Plant Systems and Equipment** | 28,936,428 | 9,273 | - | 28,945,701 |
| Construction-in-progress | 20,285,574 | 756,025 | - | 21,041,599 |
| **Total Wastewater Plant-in-Service** | 49,222,002 | 765,298 | - | 49,987,300 |
| Total Water Plant-In-Service | 27,919,673 | 12,996,569 | - | 40,916,242 |
| **Total Water and Wastewater Plant-In-Service** | $  77,141,675 | $  13,761,867 | $           - | $  90,903,542 |

121

DOJ_0128503

| | | Allowance for Depreciation | | | |
|---|---|---|---|---|---|
| | | | Current | | |
| Depreciation Rate | Balance 10/1/2012 | Depreciation | Retirements | Balance 9/30/2013 | Net Book Value |
| | $ - | $ - | $ - | $ - | $ 501,591 |
| | 39,065 | 7,366 | - | 46,431 | 79,845 |
| 2 1/2-4% | 12,678,191 | 931,185 | | 13,609,376 | 13,340,137 |
| 2 1/2-20% | 1,241,906 | 27,622 | | 1,269,528 | 98,793 |
| | 13,959,162 | 966,173 | - | 14,925,335 | 14,020,366 |
| | | | | | 21,041,599 |
| | 13,959,162 | 966,173 | - | 14,925,335 | 35,061,965 |
| | 10,549,288 | 550,751 | - | 11,100,039 | 29,816,203 |
| | $ 24,508,450 | $ 1,516,924 | $ - | $ 26,025,374 | $ 64,878,168 |

122

DOJ_0128504

**CITY OF WESLACO, TEXAS**
**COMPARATIVE STATEMENTS OF REVENUES AND EXPENSES**
**FROM <u>WATER</u> OPERATIONS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013 AND 2012**

|  | 2013 | 2012 |
|---|---|---|
| **Operating Revenues** | | |
| Water sales | $    6,306,078 | $    5,665,661 |
| Intergovernmental Revenues | | |
| Other Operating Revenues | | |
| Tap fees | 65,412 | 40,973 |
| Penalties | 131,610 | 108,563 |
| Miscellaneous | 96,240 | 84,292 |
| **Total Operating Revenues** | 6,599,340 | 5,899,489 |
| | | |
| **Operating Expenses Before Depreciation** | | |
| Personal services | 959,990 | 931,638 |
| Other services and charges | 695,516 | 523,344 |
| Supplies | 505,423 | 390,862 |
| Contractual services-water operations | 1,143,091 | 953,509 |
| Contractual services-administrative services | 650,000 | 600,000 |
| **Total Operating Expenses** | 3,954,020 | 3,399,353 |
| | | |
| **Operating Income Before Depreciation** | 2,645,320 | 2,500,136 |
| | | |
| Depreciation | (550,751) | (517,340) |
| | | |
| **Operating Income (Loss)** | 2,094,569 | 1,982,796 |
| | | |
| **Non-operating Revenue (Expenses)** | | |
| Interest earned | 5,883 | 4,089 |
| Bond issuance costs | | (721,614) |
| Capital Grants | 29,946 | 1,299,952 |
| Bond interest and fiscal charges | (714,860) | (584,336) |
| **Total Non-operating Revenues (Expenses)** | (679,031) | (1,909) |
| | | |
| **Income(Loss) Before Operating Transfers** | 1,415,538 | 1,980,887 |
| | | |
| Operating Transfers In | | |
| Operating Transfers Out | | |
| **Total Net Operating Transfers** | - | - |
| | | |
| **Net Income (Loss)** | $    1,415,538 | $    1,980,887 |

123

DOJ_0128505

**CITY OF WESLACO, TEXAS**
**COMPARATIVE STATEMENTS OF REVENUES AND EXPENSES**
**FROM <u>WASTEWATER</u> OPERATIONS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013 AND 2012**

|  | 2013 | 2012 |
|---|---|---|
| **Operating Revenues** | | |
| Wastewater charges | $    4,760,944 | $    4,336,976 |
| Intergovernmental Revenue | - | - |
| Other Operating Revenues | | |
| Penalties | 105,061 | 92,999 |
| Miscellaneous | 10,332 | 24,576 |
| **Total Operating Revenues** | 4,876,337 | 4,454,551 |
| | | |
| **Operating Expenses Before Depreciation** | | |
| Personal services | 102,046 | 99,765 |
| Other services and charges | 493,829 | 537,686 |
| Supplies | 11,269 | 8,370 |
| Contractual services-sewer operations | 1,624,068 | 1,380,900 |
| Contractual services-administrative services | 470,390 | 420,390 |
| **Total Operating Expenses** | 2,701,602 | 2,447,111 |
| | | |
| **Operating Income Before Depreciation** | 2,174,735 | 2,007,440 |
| | | |
| Depreciation | (966,173) | (961,606) |
| | | |
| **Operating Income (Loss)** | 1,208,562 | 1,045,834 |
| | | |
| **Non-operating Revenues (Expenses)** | | |
| Capital Improvement Fee | 684,808 | 680,865 |
| Interest earned | 13,726 | 9,540 |
| Bond issuance costs | | (80,179) |
| Capital Grants | 136,837 | 464,463 |
| Bond interest and fiscal charges | (1,668,006) | (1,363,585) |
| **Total Non-operating Revenues (Expenses)** | (832,635) | (288,896) |
| | | |
| **Income (Loss) Before Operating Transfers and** | | |
| **Extraordinary Items** | 375,927 | 756,938 |
| | | |
| Operating Transfers In | | |
| Operating Transfers (Out) | | |
| **Total Net Operating Transfers and Extraordinary** | | |
| **Extraordinary Expense** | - | - |
| | | |
| **Net Income (Loss)** | $    375,927 | $    756,938 |

124

DOJ_0128506

**CITY OF WESLACO, TEXAS**
**WATER OPERATIONS**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **DEPARTMENT** | | | |
| **Water Supply, Pumping and Purification** | | | |
| Personal services | $     132,575 | $     127,955 | $       4,620 |
| Other services & charges | 260,338 | 255,501 | 4,837 |
| Supplies | 497,714 | 441,873 | 55,841 |
| Contractual services | 1,219,489 | 1,143,091 | 76,398 |
| **Total Water Supply, Pumping and Purification** | 2,110,116 | 1,968,420 | 141,696 |
| | | | |
| **Water Transmission and Distribution** | | | |
| Personal services | 428,378 | 419,239 | 9,139 |
| Other services & charges | 129,341 | 130,337 | (996) |
| Supplies | 46,412 | 34,174 | 12,238 |
| Contractual services | | - | - |
| **Total Water Transmission and Distribution** | 604,131 | 583,750 | 20,381 |
| | | | |
| **Maintenance Shop** | | | |
| Personal services | 172,321 | 168,140 | 4,181 |
| Other services & charges | 85,279 | 71,455 | 13,824 |
| Supplies | 19,400 | 17,591 | 1,809 |
| Contractual | | - | - |
| **Total Maintenance Shop** | 277,000 | 257,186 | 19,814 |
| | | | |
| **Administration and Finance** | | | |
| Personal services | 257,196 | 244,656 | 12,540 |
| Other services & charges | 229,631 | 202,150 | 27,481 |
| Supplies | 16,146 | 11,785 | 4,361 |
| Contractual/General government | 650,000 | 650,000 | - |
| Bad debt expense | | 36,073 | (36,073) |
| **Total Administration and Finance** | 1,152,973 | 1,144,664 | 8,309 |
| | | | |
| **Total Operating Expenses** | $   4,144,220 | $   3,954,020 | $     190,200 |

125

DOJ_0128507

**CITY OF WESLACO, TEXAS**
**WASTEWATER OPERATIONS**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **DEPARTMENT** | | | |
| **Sewage Pumping and Collection** | | | |
| Personal services | $ 110,742 | $ 102,046 | $ 8,696 |
| Other services & charges | 296,963 | 66,564 | 230,399 |
| Supplies | 19,540 | 11,269 | 8,271 |
| Contractual services | 430,579 | 404,579 | 26,000 |
| **Total Sewage Pumping and Collections** | 857,824 | 584,458 | 273,366 |
| | | | |
| **Sewage Treatment** | | | |
| Other services & charges | 223,500 | 402,437 | (178,937) |
| Supplies | - | - | - |
| Contractual services | 1,244,089 | 1,219,489 | 24,600 |
| **Total Sewage Treatment** | 1,467,589 | 1,621,926 | (154,337) |
| | | | |
| **Administration and Finance** | | | |
| Bad debt expense | | 24,828 | (24,828) |
| Contractual/General government | 470,390 | 470,390 | - |
| **Total Administration and Finance** | 470,390 | 495,218 | (24,828) |
| | | | |
| **Total Operating Expense** | $ 2,795,803 | $ 2,701,602 | $ 94,201 |

126

DOJ_0128508

**SOLID WASTE FUND**

DOJ_0128509

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---:|---:|
| **Assets** | | |
| **Current Assets** | | |
| Cash | $ 1,586,555 | $ 962,316 |
| Accounts receivable (net of allowance) | 721,835 | 729,075 |
| Due from other funds | | |
| Due from others | | 76,577 |
| **Total Current Assets** | 2,308,390 | 1,767,968 |
| | | |
| **Property, Plant and Equipment** | | |
| Equipment in service | 3,045,447 | 3,045,447 |
| Less: Accumulated depreciation | (2,432,964) | (2,371,127) |
| **Total Property, Plant and Equipment** | 612,483 | 674,320 |
| | | |
| **Total Assets** | $ 2,920,873 | $ 2,442,288 |
| | | |
| **Liabilities and Equity** | | |
| **Current Liabilities** | | |
| Accounts payable | $ 385,874 | $ 404,490 |
| Due to other funds | | |
| **Total Current Liabilities** | 385,874 | 404,490 |
| | | |
| **Long-Term Liabilities** | | |
| Revenue bonds payable (net of current and unamortized issuance costs) | 58,602 | 113,601 |
| Long-term closure and post-closure liabilities | 662,993 | 717,878 |
| | | |
| **Total Liabilities** | 1,107,469 | 1,235,969 |
| | | |
| **Equity** | | |
| Contributions from city | 3,715,956 | 3,715,956 |
| Contributions from federal government | 8,187 | 8,187 |
| **Total Contributed Capital** | 3,724,143 | 3,724,143 |
| | | |
| **Retained Earnings** | | |
| Unreserved (Deficit) | (1,910,739) | (2,517,824) |
| | | |
| **Total Equity** | 1,813,404 | 1,206,319 |
| | | |
| **Total Liabilities and Equity** | $ 2,920,873 | $ 2,442,288 |

127

DOJ_0128510

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**COMPARATIVE STATEMENTS OF REVENUES, EXPENSES AND**
**CHANGES IN RETAINED EARNINGS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---|---|
| **Operating Revenues** | | |
| Garbage fees | $   3,569,589 | $   3,509,237 |
| Brush fees | 1,094,685 | 1,055,611 |
| Other operating revenues/insurance proceeds | 83,701 | 76,819 |
| Recycling fees | 4,543 | 4,898 |
| **Total Operating Revenues** | 4,752,518 | 4,646,565 |
| | | |
| **Operating Expenses Before Depreciation** | | |
| Personal services | | 3,461 |
| Other services and charges | 52,377 | 232,645 |
| Supplies | 945 | 32 |
| Contractual | 4,026,773 | 3,864,264 |
| **Total Operating Expenses** | 4,080,095 | 4,100,402 |
| | | |
| **Operating Income (Loss) Before Depreciation** | 672,423 | 546,163 |
| | | |
| Depreciation | (61,837) | (141,705) |
| | | |
| **Operating Income (Loss)** | 610,586 | 404,458 |
| | | |
| **Non-operating Revenues (Expenses)** | | |
| Interest earned | | |
| Capital Grants | | |
| Bond Interest and Fiscal Changes | (3,501) | (6,400) |
| **Total Non-operating Revenues (Expenses)** | (3,501) | (6,400) |
| | | |
| **Income (Loss) Before Operating Transfers** | | |
| **And Extraordinary Items** | 607,085 | 398,058 |
| | | |
| **Operating Transfers** | | |
| Operating Transfers In | | |
| Operating Transfers (Out) | | |
| **Total Net Operating Transfers** | - | - |
| | | |
| **Net Income (Loss)** | 607,085 | 398,058 |
| | | |
| **Retained Earnings, October 1** | (2,517,824) | (2,915,882) |
| | | |
| **Retained Earnings, September 30** | $   (1,910,739) | $   (2,517,824) |

128

DOJ_0128511

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Cash received from customers | $   4,722,893 | $   4,481,181 |
| Cash received from others | 76,577 | |
| Cash received from other funds | | 212,175 |
| Cash payments to suppliers for goods and services | (4,061,846) | (4,150,027) |
| Cash payments to employees for services | | (3,461) |
| Cash payments to other funds | | (171,552) |
| Net cash provided (used) by operating activities | 737,624 | 368,316 |
| | | |
| **Cash flows from non-capital financing activities** | | |
| Transfers from other funds | | |
| Transfers to other funds | | |
| Net cash provided (used) by non-capital financing activities | - | - |
| | | |
| **Cash flows from capital and related financing activities** | | |
| Acquisition and construction of capital assets | | |
| Interest Paid on Bonds | (3,500) | (10,701) |
| Bond revenue proceeds (net) | (55,000) | (50,000) |
| Landfill closure costs | (54,885) | (68,360) |
| Net cash provided (used) by capital and related financing activities | (113,385) | (129,061) |
| | | |
| **Cash flow from investing activities:** | | |
| Interest on cash and investments | | |
| | | |
| **Net increase (decrease) in cash and cash investments** | 624,239 | 239,255 |
| | | |
| Cash and cash investments, October 1 | 962,316 | 723,061 |
| | | |
| **Cash and cash investments, September 30** | $   1,586,555 | $   962,316 |

129

DOJ_0128512

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---|---|
| **Reconciliation of Income (Losses) from operations to net cash provided (used) by operating activities:** | | |
| Income (Loss) from operations: | $ 610,586 | $ 404,458 |
| Adjustments to reconcile Income (Loss) from operations to net cash provided (used) by operating activities: | | |
| Depreciation | 61,837 | 141,705 |
| Change in Assets and Liabilities | | |
| (Increase) Decrease in Accounts Receivables | 7,240 | (165,384) |
| (Increase) Decrease in Due from Other Funds | | 212,175 |
| (Increase) Decrease in Due from Others | 76,577 | (76,577) |
| Increase (Decrease) in Accounts Payable | (18,616) | 23,491 |
| Increase (Decrease) in Due to Other Funds | | (171,552) |
| **Net cash provided (used) by operating activities** | $ 737,624 | $ 368,316 |

| **Reconciliation of Total Cash and Cash Investments** | | |
|---|---|---|
| Current Cash - Cash And Cash Investments | $ 1,586,555 | $ 962,316 |
| Restricted Assets - Cash And Cash Investments | - | - |
| **Total Cash and Cash Investments** | $ 1,586,555 | $ 962,316 |

130

DOJ_0128513

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| DEPARTMENT | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Waste Collection** | | | |
| Personal services | $ - | $ - | $ - |
| Other services & charges | 15,000 | 13,073 | 1,927 |
| Supplies | | | - |
| Contractual | 2,878,307 | 2,878,145 | 162 |
| **Total Waste Collection** | 2,893,307 | 2,891,218 | 2,089 |
| | | | |
| **Waste Disposal** | | | |
| Personal services | | | - |
| Other services & charges | 2,200 | 2,146 | 54 |
| Supplies | 1,500 | 945 | 555 |
| **Total Waste Disposal** | 3,700 | 3,091 | 609 |
| | | | |
| **Brush Collection** | | | |
| Personal services | | | |
| Contractual | 1,103,299 | 1,047,264 | 56,035 |
| **Total Brush Collection** | 1,103,299 | 1,047,264 | 56,035 |
| | | | |
| **Landfill** | | | |
| Other services & charges | 200,710 | 5,886 | 194,824 |
| Supplies | 1,000 | | 1,000 |
| Contractual | 700 | 614 | 86 |
| **Total Landfill** | 202,410 | 6,500 | 195,910 |
| | | | |
| **Administration and Financing** | | | |
| Personal services | | | - |
| Contractual/General government | 100,750 | 100,750 | - |
| Bad debt expense | | 31,272 | (31,272) |
| **Total Administration and Financing** | 100,750 | 132,022 | (31,272) |
| | | | |
| **Total Operating Expenses** | $ 4,303,466 | $ 4,080,095 | $ 223,371 |

131

DOJ_0128514

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**SCHEDULE OF FIXED ASSETS AND ALLOWANCE FOR DEPRECIATION**
**SEPTEMBER 30, 2013**

| | | Fixed Assets | | |
|---|---|---|---|---|
| **SOLID WASTE FIXED ASSETS** | **Balance 10/1/12** | **Current** | | **Balance 9/30/13** |
| | | **Additions** | **Retirements** | |
| Land | $ 421,247 | $ - | $ - | $ 421,247 |
| Improvements other than buildings | 64,461 | | | 64,461 |
| Equipment | 1,890,958 | | | 1,890,958 |
| **Total Solid Waste Fixed Assets** | 2,376,666 | - | - | 2,376,666 |
| Recycling Center | 668,781 | | | 668,781 |
| **Total Fixed Assets** | $ 3,045,447 | $ - | $ - | $ 3,045,447 |

132

DOJ_0128515

| Depreciation Rate | Allowance for Depreciation | | | | |
| | Balance 10/1/12 | Current Depreciation | Retirements | Balance 9/30/13 | Net Book Value |
|---|---|---|---|---|---|
| | $          - | $          - | $          - | $          - | $     421,247 |
| 20% | 29,924 | 1,940 | | 31,864 | 32,597 |
| 10-33% | 1,672,422 | 59,897 | | 1,732,319 | 158,639 |
| | 1,702,346 | 61,837 | - | 1,764,183 | 612,483 |
| | 668,781 | - | | 668,781 | - |
| | $  2,371,127 | $   61,837 | $          - | $  2,432,964 | $   612,483 |

133

DOJ_0128516

**AIRPORT FUND**

DOJ_0128517

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2013**

| Assets | | 2013 | | 2012 |
|---|---|---|---|---|
| **Current Assets** | | | | |
| Cash | $ | - | $ | - |
| Accounts receivable (Net of Allowance) | | 25,996 | | 6,557 |
| Inventory | | 59,425 | | 50,203 |
| Due from others | | 19,302 | | 962 |
| **Total Current Assets** | | 104,723 | | 57,722 |
| | | | | |
| **Restricted Assets** | | | | |
| Cash Escrow (TXDOT) | | 723,952 | | - |
| | | | | |
| **Property, Plant, and Equipment** | | | | |
| Airport fixed assets | | 8,524,971 | | 7,785,177 |
| Less: allowance for depreciation | | (3,603,220) | | (3,395,352) |
| **Total Property, Plant, and Equipment** | | 4,921,751 | | 4,389,825 |
| | | | | |
| **Total Assets** | $ | 5,750,426 | $ | 4,447,547 |
| | | | | |
| **Liabilities and Equity** | | | | |
| **Current Liabilities** | | | | |
| Accounts Payable | $ | 55,741 | $ | 7,886 |
| Accrued Salaries | | 4,836 | | |
| Bank Overdraft | | 313,925 | | 12,539 |
| Compensated absences | | 99,649 | | 89,399 |
| Deposits | | 2,634 | | 2,634 |
| **Total Current Liabilities** | | 476,785 | | 112,458 |
| | | | | |
| **Equity** | | | | |
| **Contributed Capital** | | | | |
| Contributions from City | | 1,398,150 | | 1,398,150 |
| Contributions from State grants | | 1,617,395 | | 1,617,395 |
| Contributions from Revenue Sharing Fund | | 175,130 | | 175,130 |
| Contributions from Federal grants | | 3,391,137 | | 3,391,137 |
| **Total Contributed Capital** | | 6,581,812 | | 6,581,812 |
| | | | | |
| Retained Earnings | | | | |
| Unreserved (Deficit) | | (1,308,171) | | (2,246,723) |
| **Total Equity** | | 5,273,641 | | 4,335,089 |
| | | | | |
| **Total Liabilities and Equity** | $ | 5,750,426 | $ | 4,447,547 |

134

DOJ_0128518

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**COMPARATIVE STATEMENT OF REVENUES, EXPENSES**
**AND CHANGES IN RETAINED EARNINGS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---|---|
| **Operating Revenues** | | |
| Fuel sales (net of cost) | $ 97,594 | $ 58,964 |
| Hangar/Bldg. Rentals | 51,734 | 44,423 |
| Operating Grants | 1,860 | |
| Other operating revenues | 6,974 | 7,507 |
| **Total Operating Revenues** | 158,162 | 110,894 |
| **Operating Expenses Before Depreciation** | | |
| Personal services | 178,658 | 178,248 |
| Other services and charges | 107,673 | 101,535 |
| Supplies | 17,181 | 22,748 |
| **Total Operating Expenses** | 303,512 | 302,531 |
| **Operating Income (Loss) Before Depreciation** | (145,350) | (191,637) |
| Depreciation | (207,868) | (202,921) |
| **Net Operating Income(Loss)** | (353,218) | (394,558) |
| **Non-Operating Revenues (Expenses)** | | |
| Interest earned | | |
| Capital Grants | 1,091,770 | 419,642 |
| **Total Non-operating Revenues (Expenses)** | 1,091,770 | 419,642 |
| **Income (Loss) Before Operating Transfers** | 738,552 | 25,084 |
| **Operating Transfers** | | |
| Operating transfers in | 200,000 | 200,000 |
| Operating transfers out | | |
| **Total Operating Transfers** | 200,000 | 200,000 |
| Net Income (Loss) | 938,552 | 225,084 |
| **Retained earnings (Deficit), October 1** | (2,246,723) | (2,471,807) |
| **Retained earnings (Deficit), September 30,** | $ (1,308,171) | $ (2,246,723) |

135

DOJ_0128519

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Cash received from customers | $ 371,505 | $ 384,688 |
| Cash received from operating grants | | |
| Cash payments to suppliers for goods and services | (337,343) | (387,461) |
| Cash payments to employees for services | (163,572) | (180,461) |
| **Net cash provided (used) for by operating activities** | (129,410) | (183,234) |
| | | |
| **Cash flows from non-capital financing activities:** | | |
| Capital Grants | 1,091,770 | 419,642 |
| Transfers from other funds | 200,000 | 200,000 |
| Payment of due to other fund | | |
| | 1,291,770 | 619,642 |
| **Cash flow from capital and related financing activities:** | | |
| Acquisition and construction of capital assets | (739,794) | (412,541) |
| Retirements on accounts payable | | |
| **Net cash provided (used) for capital activities** | (739,794) | (412,541) |
| | | |
| **Cash flows from investing activities:** | | |
| Interest on investments | | |
| **Net cash from investing activities** | - | - |
| | | |
| **Net increase (decrease) in cash** | 422,566 | 23,867 |
| | | |
| Cash at beginning of year | (12,539) | (36,406) |
| | | |
| **\* Cash at end of year** | $ 410,027 | $ (12,539) |

\* Note: Cash includes operating cash and cash escrow balances.

136

DOJ_0128520

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---|---|
| **Reconciliation of Income (Losses) from operations to net cash provided (used) by operating activities:** | | |
| Income (Loss) from operations: | $  (353,218) | $  (394,558) |
| Adjustments to reconcile Income (Loss) from operations to net cash provided (used) by operating activities: | | |
| Depreciation | 207,868 | 202,921 |
| Change in Assets and Liabilities | | |
| (Increase) Decrease in Accounts Receivables | (19,439) | 7,723 |
| (Increase) Decrease in Due from Other Funds | | |
| (Increase) Decrease in Due from Others | (18,340) | (813) |
| (Increase) Decrease in Inventories | (9,222) | 3,070 |
| Increase (Decrease) in Accounts Payable | 47,855 | 636 |
| Increase (Decrease) in Accrued Salaries | 4,836 | |
| Increase (Decrease) in Deposits | | |
| Increase (Decrease) in Compensated Absences | 10,250 | (2,213) |
| **Net cash provided (used) by operating activities** | $  (129,410) | $  (183,234) |
| **Reconciliation of Total Cash and Cash Investments** | | |
| Current Cash - Cash And Cash Investments | $        - | $        - |
| Restricted Cash - Escrow (TXDOT) | 723,952 | |
| Current Liabilities - Bank Overdraft | (313,925) | 12,539 |
| **Total Cash and Cash Investments** | $   410,027 | $   12,539 |

137

DOJ_0128521

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**SCHEDULE OF FIXED ASSETS AND ALLOWANCE FOR DEPRECIATION**
**SEPTEMBER 30, 2013**

| Fixed Assets | Balance 10/1/2012 | Current Additions | Current Retirements | Balance 9/30/2013 |
|---|---|---|---|---|
| Land-airport site | $      98,439 | $         - | $         - | $      98,439 |
| Land-Airpark | 1,327,009 | | | 1,327,009 |
| Land-Industrial Park | 40,000 | | | 40,000 |
| Custom Permit Costs | 30,000 | | | 30,000 |
| Landscaping | 69,333 | | | 69,333 |
| Paving-runway and taxi strip | 819,210 | | | 819,210 |
| Helo Pad | 9,265 | | | 9,265 |
| Paving-runway | 726,012 | | | 726,012 |
| Buildings | 648,540 | | | 648,540 |
| Equipment | 528,945 | | | 528,945 |
| Improvements-runway lights | 55,576 | | | 55,576 |
| Improvements-parking | 61,055 | | | 61,055 |
| Improvements-runway paving | 813,391 | | | 813,391 |
| Improvements-fence | 121,593 | | | 121,593 |
| Terminal apron expansion | 1,758,370 | | | 1,758,370 |
| Sub Total | 7,106,738 | - | - | 7,106,738 |
| Construction-In-Progress | 678,439 | 739,794 | - | 1,418,233 |
| Total Fixed Assets | $ 7,785,177 | $ 739,794 | $         - | $ 8,524,971 |

138

DOJ_0128522

| Depreciation Rate | Allowance for Depreciation | | | | Net Book Value |
|---|---|---|---|---|---|
| | Balance 10/1/2012 | Current Depreciation | Retirements | Balance 9/30/2013 | |
| | $          - | $          - | $          - | $          - | $      98,439 |
| | | | | | 1,327,009 |
| | | | | | 40,000 |
| | 2,000 | 2,000 | | 4,000 | 26,000 |
| | 49,969 | 2,507 | | 52,476 | 16,857 |
| 3% | 313,202 | 37,585 | | 350,787 | 468,423 |
| | 4,451 | 578 | | 5,029 | 4,236 |
| | 500,947 | 29,040 | | 529,987 | 196,025 |
| 4-20% | 350,043 | 10,166 | | 360,209 | 288,331 |
| | 501,044 | 5,985 | | 507,029 | 21,916 |
| 10% | 55,576 | - | | 55,576 | - |
| 3-10% | 61,055 | - | | 61,055 | - |
| 3-4% | 623,635 | 22,089 | | 645,724 | 167,667 |
| 10% | 107,064 | 3,373 | | 110,437 | 11,156 |
| | 826,366 | 94,545 | | 920,911 | 837,459 |
| | 3,395,352 | 207,868 | - | 3,603,220 | 3,503,518 |
| | - | - | - | - | 1,418,233 |
| | $  3,395,352 | $  207,868 | $          - | $  3,603,220 | $  4,921,751 |

139

DOJ_0128523

**INTERNAL SERVICE FUNDS**

Internal Service Funds are used to account for services performed by one government organization for others on a cost recovery basis. The City of Weslaco operates the medical group self-insurance program as an internal service fund.

Equipment Replacement Fund-This fund accounts for the City's equipment replacement program. The purpose of this fund is to accumulate funds to replace equipment by purchasing and leasing equipment to the various departments involved, or merely purchase equipment and transfer to their respective funds, either the General Fixed Assets Account Group or the individual enterprise funds.

DOJ_0128524

**CITY OF WESLACO, TEXAS**
**EQUIPMENT REPLACEMENT FUND**
**COMBINING BALANCE SHEET**
**SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

|  | 2013 | 2012 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash | $ 98,925 | $ 75,744 |
| Investments | | |
| Accrued Interest | | |
| Due from other funds | | |
| **Total Current Assets** | 98,925 | 75,744 |
| | | |
| **Fixed Assets** | | |
| Improvements | 65,857 | |
| Equipment | 3,085,983 | 2,867,853 |
| Allowance on Depreciation | (2,555,542) | (2,443,062) |
| **Total Fixed Assets** | 596,298 | 424,791 |
| | | |
| **Total Assets** | $ 695,223 | $ 500,535 |
| | | |
| **Liabilities and Equity** | | |
| **Current Liabilities** | | |
| Accounts Payable | $ 11,635 | $ - |
| Due to other funds | 130,044 | 260,088 |
| Current portion -long term debt | | |
| **Total Current Liabilities** | 141,679 | 260,088 |
| | | |
| **Long Term Debt** | | |
| Note Payable (net of Current Portion) | | |
| **Total Long Term Debt** | - | - |
| | | |
| **Total Liabilities** | 141,679 | 260,088 |
| | | |
| **Equity** | | |
| Contributed Capital | | |
| Retained Earnings | 553,544 | 240,447 |
| **Total Equity** | 553,544 | 240,447 |
| | | |
| **Total Liabilities and Equity** | $ 695,223 | $ 500,535 |

140

DOJ_0128525

**CITY OF WESLACO, TEXAS**
**EQUIPMENT REPLACEMENT FUND**
**COMBINING STATEMENT OF REVENUES, EXPENSES AND**
**CHANGES IN RETAINED EARNINGS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR SEPTEMBER 30, 2012)**

|  | 2013 | 2012 |
|---|---|---|
| **Operating Revenues** | | |
| **Charges for Service** | | |
| Equipment Leases | $ - | $ - |
| **Total Operating Revenues** | - | - |
| | | |
| **Operating Expenses** | | |
| Other services and charges | 67,271 | |
| Health insurance premium | | |
| Total Operating Expenses | 67,271 | - |
| | | |
| **Operating Income Before Depreciation** | (67,271) | - |
| | | |
| Depreciation | (112,480) | (36,284) |
| | | |
| **Operating Income (Loss)** | (179,751) | (36,284) |
| | | |
| **Non-Operating Revenues (Expenses)** | | |
| Interest earned | - | |
| Interest expense | (7,152) | (5,364) |
| Realized gain or loss in investments | | |
| Operating transfers in | 500,000 | 280,000 |
| Operating transfers out | | |
| **Total Non-operating Revenues** | 492,848 | 274,636 |
| | | |
| **Net Income (Loss)** | 313,097 | 238,352 |
| | | |
| **Retained Earnings (Deficit), October 1,** | 240,447 | 2,095 |
| | | |
| **Retained Earnings, September 30,** | $ 553,544 | $ 240,447 |

141

DOJ_0128526

**CITY OF WESLACO, TEXAS**
**EQUIPMENT REPLACEMENT FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR SEPTEMBER 30, 2012)**

|  | 2013 | 2012 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Other operating cash receipts | $ - | $ - |
| Cash payments to suppliers for goods and services | (55,636) | |
| **Net cash used provided by operating activities** | (55,636) | - |
| | | |
| **Cash flow from non-capital financing activities:** | | |
| Acquisition of notes | | |
| Retirement of notes | - | - |
| Interest paid on notes | (7,152) | (5,364) |
| Transfers to other funds | (130,044) | (130,044) |
| Transfers from other funds | 500,000 | 670,132 |
| Acquisition and construction of capital assets | (283,987) | (461,075) |
| **Total Cash Flow From Non-Capital Financing** | 78,817 | 73,649 |
| | | |
| **Cash flow from investing activities:** | | |
| Interest on investments | | |
| | | |
| **Net increase (decrease) in cash** | 23,181 | 73,649 |
| | | |
| *Cash at beginning of year | 75,744 | 2,095 |
| | | |
| **Cash at end of year** | $ 98,925 | $ 75,744 |

\* Note: Cash includes cash in bank and investments.

142

DOJ_0128527

**FIDUCIARY FUND**

DOJ_0128528

**FIDUCIARY FUND**

Trust Funds are used to account for assets held by the City in a trustee capacity.  Agency funds are used to account for assets held by the City as an agent for individuals, private organizations, other governments and/or other funds.

Pension Trust Fund

<u>The Weslaco's Firemen's Relief and Retirement Fund</u> – This fund administers a retirement plan for the employees of the Weslaco Fire Department.  The fund is administered by a board elected by the firemen and the Mayor of the City serving as an appointed position designated by the trust instrument.

DOJ_0128529

**PENSION TRUST
FUND**

DOJ_0128530

**CITY OF WESLACO, TEXAS**
**FIREMEN'S RETIREMENT FUND**
**STATEMENT OF FIDUCIARY NET POSITION**
**SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2012)**

|  | 2013 | 2012 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash | $     327,941 | $     429,308 |
| Investments | 7,323,932 | 6,488,010 |
| Accounts receivable (pension contributions) | 1,192 | 1,192 |
| Due from other funds | - | - |
| Due from individuals | - | - |
| **Total Assets** | $   7,653,065 | $   6,918,510 |
| | | |
| **Liabilities and Fund Balance** | | |
| **Liabilities** | | |
| Accounts payable | $       34,010 | $       26,536 |
| Due to other governments | - | - |
| Due to other funds | - | - |
| **Total Liabilities** | 34,010 | 26,536 |
| **Net Position** | | |
| Restricted | 7,619,055 | 6,891,974 |
| Unreserved | | |
| Unrestricted | | |
| **Total Net Position** | 7,619,055 | 6,891,974 |
| **Total Liabilities and Net Position** | $   7,653,065 | $   6,918,510 |

143

DOJ_0128531

**CITY OF WESLACO, TEXAS**
**FIREMEN'S RETIREMENT FUND**
**STATEMENT OF CHANGES IN**
**NET POSITION**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**
**(WITH COMPARATIVE TOTALS FOR SEPTEMBER 30, 2012)**

|  | 2013 | 2012 |
|---|---|---|
| **Operating revenues** | | |
| Charges for services | $ 646,154 | $ 648,587 |
| **Operating expenses** | | |
| Other charges and services | 406,535 | 595,055 |
| **Operating income (loss) before Non-operating Revenues** | 239,619 | 53,532 |
| **Non-operating Revenues** | | |
| Interest Earned | 57,208 | 65,394 |
| Miscellaneous income | | |
| Dividends | 201,847 | 124,638 |
| (Loss) or Gain on Realized Appreciation | 228,407 | 668,514 |
| **Total Non-Operating Revenues** | 487,462 | 858,546 |
| **Net Income (loss) Before Transfers** | 727,081 | 912,078 |
| **Transfers** | | |
| Transfers In (Out) | - | - |
| **Changes in Net Position** | 727,081 | 912,078 |
| Net Position, October 1, | 6,891,974 | 5,979,896 |
| **Net Position, September 30,** | $ 7,619,055 | $ 6,891,974 |

144

DOJ_0128532

**CITY OF WESLACO, TEXAS**
**FIREMEN'S RETIREMENT FUND**
**COMPARATIVE STATEMENT OF CASH FLOW**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

|  | 2013 | 2012 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Operating income (loss) | $ 239,619 | $ 53,532 |
| Adjustments to reconcile operating income to net cash provided by operating activities: | | |
| Net Change in investments (increase) decrease: | (835,922) | (872,757) |
| Decrease (increase) in due to pension receivable | | |
| Increase (decrease) in due from other funds | - | |
| Increase (decrease) in accounts payable | 7,474 | 18,409 |
| (Increase) decrease in due to others | | |
| **Net cash provided by operating activities** | (588,829) | (800,816) |
| **Cash flows from investing activities:** | | |
| Purchase of mutual fund securities | - | - |
| Interest on investments | 57,208 | 65,394 |
| Dividends | 201,847 | 124,638 |
| Miscellaneous income | - | |
| Gain (Loss) on Realized Appreciation | 228,407 | 668,514 |
| **Net cash (used) provided by investing activities** | 487,462 | 858,546 |
| **Net increase (decrease) in cash** | (101,367) | 57,730 |
| Cash, beginning of year | 429,308 | 371,578 |
| ***Cash, end of year** | $ 327,941 | $ 429,308 |

* Cash - This reflects cash in the operating account.

145

DOJ_0128533

**GENERAL FIXED ASSETS ACCOUNT GROUP**

This account group is established to account for the fixed assets owned by the City exclusive of those relating to Enterprise Fund operations. Expenditure transactions to acquire general fixed assets occur in the General, Special Revenue, and Capital Projects Funds.

DOJ_0128534

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF GENERAL FIXED ASSETS**
**BY SOURCE**
**SEPTEMBER 30, 2013 AND 2012**

| | | 2013 | | 2012 |
|---|---|---|---|---|
| **General Fixed Assets** | | | | |
| Land | $ | 3,945,414 | $ | 4,215,555 |
| Buildings | | 19,151,359 | | 20,822,945 |
| Improvements other than buildings | | 44,624,795 | | 44,774,172 |
| Machinery & equipment | | 9,985,093 | | 9,726,779 |
| **Total General Fixed Assets** | $ | 77,706,661 | $ | 79,539,451 |
| | | | | |
| **Investment in General Fixed Assets From** | | | | |
| Capital Projects Funds | | | | |
| Miscellaneous | $ | 1,396,299 | $ | 1,696,720 |
| General obligation bonds | | 17,525,771 | | 17,525,771 |
| Certification of obligation | | 22,001,900 | | 22,001,900 |
| Federal grants | | 3,457,845 | | 3,457,845 |
| State grants | | 1,438,667 | | 1,438,667 |
| General Fund | | 12,506,057 | | 12,093,872 |
| Special Revenue Fund | | 11,291,588 | | 13,236,142 |
| Special Assessments | | 459,227 | | 459,227 |
| 380 Agreements | | 7,629,307 | | 7,629,307 |
| **Total Investment in General Fixed Assets** | $ | 77,706,661 | $ | 79,539,451 |

146

DOJ_0128535

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF GENERAL FIXED ASSETS-BY FUNCTION AND ACTIVITY**
**SEPTEMBER 30, 2013**

| Function & Activity | Total | Land | Buildings | Improv. Other than Buildings | Machinery and Equipment |
|---|---|---|---|---|---|
| **General Government** | | | | | |
| **Control:** | | | | | |
| Legislative | $ 4,348,871 | $ - | $ 4,310,782 | $ - | $ 38,089 |
| Executive | 38,471 | - | - | 1,090 | 37,381 |
| City secretary | 43,859 | - | - | - | 43,859 |
| Judicial | 88,022 | - | - | 1,530 | 86,492 |
| **Total Control** | 4,519,223 | - | 4,310,782 | 2,620 | 205,821 |
| **Staff Agencies:** | | | | | |
| Finance | 239,503 | - | 156,675 | 15,515 | 67,313 |
| Data Processing | 568,561 | - | 259,292 | - | 309,269 |
| Data Planning | 37,550 | - | - | - | 37,550 |
| Purchasing | 23,014 | - | - | - | 23,014 |
| Building maintenance | 7,442,963 | 1,387,150 | 5,007,264 | 867,114 | 181,435 |
| **Total Agencies** | 8,311,591 | 1,387,150 | 5,423,231 | 882,629 | 618,581 |
| **Total General Government** | 12,830,814 | 1,387,150 | 9,734,013 | 885,249 | 824,402 |
| **Public Safety** | | | | | |
| Police protection | 2,623,317 | - | 629,757 | 189,094 | 1,804,466 |
| Fire protection | 4,105,442 | - | 1,328,732 | 5,575 | 2,771,135 |
| Civil defense | - | - | - | - | - |
| Risk management | 617,012 | - | - | 16,828 | 600,184 |
| Parking control | 292 | - | - | - | 292 |
| Protective inspection | 55,722 | - | - | - | 55,722 |
| Traffic safety | 62,664 | 19,108 | - | 9,846 | 33,710 |
| Emergency medical Services | 1,098,787 | - | - | - | 1,098,787 |
| **Total Public Safety** | 8,563,236 | 19,108 | 1,958,489 | 221,343 | 6,364,296 |
| **Public Works** | | | | | |
| Administration | 735,251 | - | 573,641 | 120,752 | 40,858 |
| Streets, drainage & sidewalks | 30,392,786 | 361,566 | 419,421 | 28,943,213 | 668,586 |
| 380 Agreement investment | 7,629,307 | - | - | 7,629,307 | - |
| **Total Public Works** | 38,757,344 | 361,566 | 993,062 | 36,693,272 | 709,444 |
| **Other** | | | | | |
| Health | 65,772 | - | 58,934 | - | 6,838 |
| Library | 3,616,200 | 3,900 | 1,748,951 | 515,882 | 1,347,467 |
| Community recreations | 9,571,539 | 1,520,730 | 1,975,430 | 5,488,388 | 586,991 |
| Cemetery | 356,954 | 18,796 | - | 338,158 | - |
| Economic development | 3,635,530 | 622,769 | 2,682,480 | 184,626 | 145,655 |
| Capital lease equipment | - | - | - | - | - |
| Miscellaneous | 128,959 | 11,395 | - | 117,564 | - |
| Construction-in-progress | 180,313 | - | - | 180,313 | - |
| **Total Other** | 17,555,267 | 2,177,590 | 6,465,795 | 6,824,931 | 2,086,951 |
| **Total General Fixed Assets** | $ 77,706,661 | $ 3,945,414 | $ 19,151,359 | $ 44,624,795 | $ 9,985,093 |

147

DOJ_0128536

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF CHANGES IN GENERAL FIXED ASSETS**
**BY FUNCTION AND ACTIVITY**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2013**

| Function & Activity | General Fixed Assets 10/1/12 | Additions | Deductions | General Fixed Assets 9/30/13 |
|---|---|---|---|---|
| **General Government** | | | | |
| **Control:** | | | | |
| Legislative | $ 4,341,311 | $ 7,560 | $ - | $ 4,348,871 |
| Executive | 9,891 | 28,580 | - | 38,471 |
| City secretary | 43,859 | - | - | 43,859 |
| Judicial | 88,022 | - | - | 88,022 |
| **Total Control** | 4,483,083 | 36,140 | - | 4,519,223 |
| **Staff Agencies:** | | | | |
| Finance | 239,503 | - | - | 239,503 |
| Data processing | 564,336 | 4,225 | - | 568,561 |
| Planning | 27,550 | 10,000 | - | 37,550 |
| Purchasing | 23,014 | - | - | 23,014 |
| Building maintenance | 7,442,963 | - | - | 7,442,963 |
| **Total Agencies** | 8,297,366 | 14,225 | - | 8,311,591 |
| **Total General Government** | 12,780,449 | 50,365 | - | 12,830,814 |
| **Public Safety** | | | | |
| Police protection | 2,591,951 | 31,366 | - | 2,623,317 |
| Fire protection | 4,014,527 | 90,915 | - | 4,105,442 |
| Risk management | 587,590 | 29,422 | - | 617,012 |
| Parking control | 292 | - | - | 292 |
| Protective inspection | 55,722 | - | - | 55,722 |
| Traffic safety | 62,664 | - | - | 62,664 |
| Emergency medical services | 1,098,787 | - | - | 1,098,787 |
| **Total Public Safety** | 8,411,533 | 151,703 | - | 8,563,236 |
| **Public Works** | | | | |
| Administration | 735,251 | - | - | 735,251 |
| Streets, drainage & sidewalks | 30,692,198 | 1,009 | 300,421 | 30,392,786 |
| 380 Agreement infrastructure | 7,629,307 | - | - | 7,629,307 |
| **Total Public Works** | 39,056,756 | 1,009 | 300,421 | 38,757,344 |
| **Other** | | | | |
| Health | 65,772 | - | - | 65,772 |
| Library | 3,491,866 | 124,334 | - | 3,616,200 |
| Community recreation | 9,049,833 | 521,706 | - | 9,571,539 |
| Cemetery | 356,954 | - | - | 356,954 |
| Economic development | 6,017,016 | 258,254 | 2,639,740 | 3,635,530 |
| Capital lease equipment | - | - | - | - |
| Miscellaneous | 128,959 | - | - | 128,959 |
| Construction-in-progress | 180,313 | - | - | 180,313 |
| **Total Other** | 19,290,713 | 904,294 | 2,639,740 | 17,555,267 |
| **Total General Fixed Assets** | $ 79,539,451 | $ 1,107,371 | $ 2,940,161 | $ 77,706,661 |

148

DOJ_0128537

**SUPPLEMENTAL STATEMENTS AND SCHEDULES**

DOJ_0128538

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF TAXES RECEIVABLE -BY FUNDS**
**AT SEPTEMBER 30, 2013**

| Year | Total | General Fund | | I & S Fund | |
| | | % | Amount | % | Amount |
|---|---|---|---|---|---|
| 2003 & Prior | $ 303,471 | Various | $ 289,679 | Various | $ 13,792 |
| 2004 | 59,356 | 72.78% | 43,199 | 27.22% | 16,157 |
| 2005 | 77,210 | 70.95% | 54,780 | 29.05% | 22,430 |
| 2006 | 92,773 | 72.41% | 67,177 | 27.59% | 25,596 |
| 2007 | 101,993 | 73.96% | 75,434 | 26.04% | 26,559 |
| 2008 | 140,375 | 74.78% | 104,972 | 25.22% | 35,403 |
| 2009 | 163,637 | 73.95% | 121,010 | 26.05% | 42,627 |
| 2010 | 204,646 | 72.47% | 148,307 | 27.53% | 56,339 |
| 2011 | 253,313 | 72.33% | 183,221 | 27.67% | 70,092 |
| 2012 | 452,257 | 72.00% | 325,625 | 28.00% | 126,632 |
| | 1,849,031 | | 1,413,405 | | 435,626 |
| Less Allowances for uncollectible | (423,638) | | (311,754) | | (111,884) |
| Net Amount | $ 1,425,393 | | $ 1,101,651 | | $ 323,742 |

149

DOJ_0128539

**CITY OF WESLACO, TEXAS**
**ANALYSIS OF TAX COLLECTIONS, ADJUSTMENTS,**
**AND ALLOCATION TO FUNDS**
**OCTOBER 1, 2012 TO SEPTEMBER 30, 2013**

TAX COLLECTIONS AND ADJUSTMENTS

| Year | Uncollected 10/1/12 | Current Assessments & Correction | Collections | Adjustments | Uncollected 9/30/13 |
|---|---|---|---|---|---|
| 2003 & Prior | $ 376,198 | | $ 24,379 | $ (48,348) | $ 303,471 |
| 2004 | 67,569 | | 6,827 | (1,386) | 59,356 |
| 2005 | 122,017 | | 6,444 | (38,363) | 77,210 |
| 2006 | 107,172 | | 12,043 | (2,356) | 92,773 |
| 2007 | 147,428 | | 17,808 | (27,627) | 101,993 |
| 2008 | 200,316 | | 32,672 | (27,269) | 140,375 |
| 2009 | 208,142 | | 52,667 | 8,162 | 163,637 |
| 2010 | 290,580 | | 93,055 | 7,121 | 204,646 |
| 2011 | 473,097 | | 215,634 | (4,150) | 253,313 |
| 2012 | - | 9,559,563 | 9,095,317 | (11,989) | 452,257 |
| Total | $ 1,992,519 | $ 9,559,563 | $ 9,556,846 | $ (146,205) | $ 1,849,031 |

ALLOCATION TO FUNDS

| Year | Collections | General Fund % | General Fund $ | I & S Fund % | I & S Fund $ |
|---|---|---|---|---|---|
| 2003 & Prior | $ 24,379 | Various | $ 11,547 | Various | $ 9,374 |
| 2004 | 6,827 | 72.78% | 4,969 | 27.22% | 1,858 |
| 2005 | 6,444 | 70.95% | 4,572 | 29.05% | 1,872 |
| 2006 | 12,043 | 72.41% | 8,720 | 27.59% | 3,323 |
| 2007 | 17,808 | 73.96% | 13,171 | 26.04% | 4,637 |
| 2008 | 32,672 | 74.78% | 24,432 | 25.22% | 8,240 |
| 2009 | 52,667 | 73.95% | 38,947 | 26.05% | 13,720 |
| 2010 | 93,055 | 72.47% | 67,437 | 27.53% | 25,618 |
| 2011 | 215,634 | 72.33% | 155,968 | 27.67% | 59,666 |
| 2012 | 9,095,317 | 72.00% | 6,548,628 | 28.00% | 2,546,689 |
| Total | $ 9,556,846 | | $ 6,878,391 | | $ 2,674,997 |

150

DOJ_0128540

**BONDED DEBT REQUIREMENTS**

DOJ_0128541

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF CHANGES IN BONDED DEBT**
**OCTOBER 1, 2012 TO SEPTEMBER 30, 2013**

| Description | Date Issued | Original Amount Issued | Bonds Outstanding 10/1/2012 |
|---|---|---|---|
| <u>GENERAL BONDS PAYABLE SERIALLY</u> | | | |
| General Obligation Refunding Bonds, Series 2002 | 10/10/2002 | $ 5,030,400 | $ 419,200 |
| Tax System Surplus Revenue Certificates of Obligation, Series 2003 | 9/24/2003 | 14,080,000 | 12,785,000 |
| Tax & Waterworks & Sewer System Surplus Revenue Certificates of Obligation, Series 2007 | 9/30/2007 | 6,105,000 | 5,755,000 |
| General Obligation Refinancing Bond, Series 2010 (Target Savings) | 12/6/2010 | 4,064,918 | 3,236,566 |
| Limited Tax Refunding Bonds, Series 2012 | 12/20/2012 | 11,915,000 | - |
| Tax and Revenue Certificates of Obligation, Series 2013 | 9/19/2013 | 6,750,000 | - |
| Total General Bonds Payable Serially | | | 22,195,766 |
| <u>REVENUE BONDS PAYABLE SERIALLY</u> | | | |
| General Obligation Refunding Bonds, Series 2002 | 10/10/2002 | 2,829,600 | 235,800 |
| Tax & Waterworks & Sewer System Surplus Revenue Certificates of Obligation, Series 2007 | 9/30/2007 | 21,710,000 | 20,765,000 |
| General Obligation Refinancing Bond Series 2010, (Target Savings) | 12/6/2010 | 1,075,082 | 853,992 |
| Waterworks and Sewer System Revenue Refunding Bond, Series 2010 | 12/6/2010 | 2,845,000 | 2,470,000 |
| Tax Notes, Series 2011 | 12/28/2011 | 8,500,000 | 8,500,000 |
| Tax and Revenue Certificates of Obligation, Series 2012 | 1/15/2012 | 24,335,000 | 24,335,000 |
| Tax & Waterworks & Sewer System Surplus Revenue Certificates of Obligation, Series 2007 | 9/30/2007 | 360,000 | 115,000 |
| Total Revenue Bonds Payable Serially | | | 57,274,792 |
| <u>ECONOMIC DEVELOPMENT SALES TAX REVENUE BONDS</u> | | | |
| Series 2003A | 3/27/2003 | 4,060,000 | 2,765,000 |
| Series 2011A | 6/2/2011 | 1,090,000 | 1,090,000 |
| Series 2011B | 6/2/2011 | 1,290,000 | 1,290,000 |
| Series 2012 | 8/21/2012 | 1,155,000 | 1,155,000 |
| Series 2012 (Refunding) | 12/20/2012 | 2,870,000 | |
| Total Economic Development Sales Tax | | | 6,300,000 |
| <u>TOTAL ALL  BONDS PAYABLE SERIALLY</u> | | | $ 85,770,558 |

(1) Wachovia Bank, Houston, Texas
(2) Compass Bank, McAllen, Texas
(3) Bank of Texas, McAllen, Texas
(4) Frost Bank, Weslaco, Texas
(5) US Bank, Houston, Texas

151

DOJ_0128542

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF CHANGES IN BONDED DEBT**
**OCTOBER 1, 2012 TO SEPTEMBER 30, 2013**

| Issued/ Adjusted | Retired | Bonds Outstanding 9/30/2013 | Interest Rates | Optional Date | Principal Date | Agent |
|---|---|---|---|---|---|---|
| $          - | $     211,200 | $     208,000 | Various | None | 15-Feb | (2) |
| - | 12,785,000 | - | Various | None | 15-Feb | (2) |
| - | 275,000 | 5,480,000 | Various | None | 15-Feb | (2) |
| - | 379,776 | 2,856,790 | 3.10% | None | 1-Feb | (2) |
| 11,915,000 | 340,000 | 11,575,000 | Various | None | 15-Feb | (5) |
| 6,750,000 | - | 6,750,000 | Various | None | 15-Feb | (5) |
| 18,665,000 | 13,990,976 | 26,869,790 | | | | |
| - | 118,800 | 117,000 | Various | None | 15-Feb | (2) |
| - | 370,000 | 20,395,000 | Various | None | 15-Feb | (2) |
| - | 100,224 | 753,768 | 3.10% | None | 1-Feb | (2) |
| - | 380,000 | 2,090,000 | 3.19% | None | 1-Dec | (2) |
| - | 460,000 | 8,040,000 | 2.75% | None | 15-Feb | (3) |
| - | - | 24,335,000 | Various | None | 15-Feb | (4) |
| - | 55,000 | 60,000 | Various | None | 15-Feb | (2) |
| - | 1,484,024 | 55,790,768 | | | | |
| - | 2,765,000 | - | Various | None | 15-Feb | (2) |
| - | - | 1,090,000 | Various | None | 15-Feb | (2) |
| - | - | 1,290,000 | 4.47% | None | 15-Feb | (2) |
| - | - | 1,155,000 | 4.47% | None | 15-Feb | (2) |
| 2,870,000 | 250,000 | 2,620,000 | 3.40% | None | 15-Feb | (5) |
| 2,870,000 | 3,015,000 | 6,155,000 | | | | |
| $  21,535,000 | $  18,490,000 | $  88,815,558 | | | | |

152

DOJ_0128543

**CITY OF WESLACO, TEXAS**
**SUMMARY OF BONDED DEBT SERVICE REQUIREMENTS TO MATURITY**
**AT SEPTEMBER 30, 2013**

| Fiscal Year Ending 30-Sep | Governmental-Activities | | | |
|---|---|---|---|---|
| | General Obligation Bonds, Certificates of Obligation Bonds, and Tax Refunding Bonds | | Sales Tax Revenue Bonds | |
| | Principal | Interest | Principal | Interest |
| 2014 | $ 1,975,688 | $ 911,229 | $ 585,000 | $ 206,432 |
| 2015 | 1,777,852 | 877,839 | 605,000 | 184,187 |
| 2016 | 1,844,720 | 820,679 | 630,000 | 161,110 |
| 2017 | 1,899,500 | 760,287 | 655,000 | 137,116 |
| 2018 | 1,960,324 | 696,062 | 675,000 | 113,204 |
| 2019 | 2,026,706 | 627,928 | 690,000 | 89,566 |
| 2020 | 2,090,000 | 562,492 | 720,000 | 65,139 |
| 2021 | 2,150,000 | 499,537 | 740,000 | 39,847 |
| 2022 | 2,210,000 | 439,237 | 420,000 | 20,390 |
| 2023 | 2,290,000 | 364,650 | 435,000 | 6,875 |
| 2024 | 835,000 | 304,325 | - | - |
| 2025 | 880,000 | 265,750 | - | - |
| 2026 | 920,000 | 225,125 | - | - |
| 2027 | 960,000 | 182,650 | - | - |
| 2028 | 450,000 | 147,900 | - | - |
| 2029 | 470,000 | 127,650 | - | - |
| 2030 | 495,000 | 106,500 | - | - |
| 2031 | 520,000 | 81,750 | - | - |
| 2032 | 545,000 | 55,750 | - | - |
| 2033 | 570,000 | 28,500 | - | - |
| Total | $ 26,869,790 | $ 8,085,840 | $ 6,155,000 | $ 1,023,866 |

153

DOJ_0128544

| Business-Type Activities | | | | |
| General Obligation Bonds, Certificates of Obligation Bonds, and Tax Notes | | Total Requirements | | |
| Principal | Interest | Principal | Interest | Total Debt Service |
|---|---|---|---|---|
| $    1,379,312 | $    2,344,130 | $    3,940,000 | $    3,461,791 | $    7,401,791 |
| 2,482,148 | 2,292,260 | 4,865,000 | 3,354,286 | 8,219,286 |
| 3,075,280 | 2,210,389 | 5,550,000 | 3,192,178 | 8,742,178 |
| 3,580,500 | 2,111,124 | 6,135,000 | 3,008,527 | 9,143,527 |
| 4,064,676 | 1,992,435 | 6,700,000 | 2,801,701 | 9,501,701 |
| 2,873,852 | 1,849,802 | 5,590,558 | 2,567,296 | 8,157,854 |
| 2,990,000 | 1,733,095 | 5,800,000 | 2,360,726 | 8,160,726 |
| 3,110,000 | 1,614,230 | 6,000,000 | 2,153,614 | 8,153,614 |
| 3,235,000 | 1,487,757 | 5,865,000 | 1,947,384 | 7,812,384 |
| 3,370,000 | 1,353,157 | 6,095,000 | 1,724,682 | 7,819,682 |
| 3,510,000 | 1,212,582 | 4,345,000 | 1,516,907 | 5,861,907 |
| 3,690,000 | 1,034,457 | 4,570,000 | 1,300,207 | 5,870,207 |
| 3,880,000 | 847,332 | 4,800,000 | 1,072,457 | 5,872,457 |
| 4,075,000 | 650,582 | 5,035,000 | 833,232 | 5,868,232 |
| 1,895,000 | 503,582 | 2,345,000 | 651,482 | 2,996,482 |
| 1,990,000 | 408,832 | 2,460,000 | 536,482 | 2,996,482 |
| 2,090,000 | 309,332 | 2,585,000 | 415,832 | 3,000,832 |
| 2,195,000 | 204,832 | 2,715,000 | 286,582 | 3,001,582 |
| 2,305,000 | 95,082 | 2,850,000 | 150,832 | 3,000,832 |
| - | - | 570,000 | 28,500 | 598,500 |
| $  55,790,768 | $  24,254,992 | $  88,815,558 | $  33,364,698 | $  122,180,256 |

154

DOJ_0128545

**CITY OF WESLACO, TEXAS**
**GENERAL OBLIGATION REFUNDING BONDS, SERIES 2002**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments | | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 15-Feb | 15-Aug | | |
| 2013 | | $         - | $         - | $         - | $   208,000 |
| 2014 | 3.875% | 4,030 | - | 208,000 | - |
| Total | | $   4,030 | $         - | $   208,000 | |

155

DOJ_0128546

**CITY OF WESLACO, TEXAS**
**TAX & WATERWORKS & SEWER SYSTEM SURPLUS REVENUE**
**CERTIFICATES OF OBLIGATION, SERIES 2007**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $        - | $        - | $        - | $    5,480,000 |
| 2014 | 4.000% | 131,449 | 125,749 | 285,000 | 5,195,000 |
| 2015 | 4.125% | 125,749 | 119,665 | 295,000 | 4,900,000 |
| 2016 | 4.125% | 119,665 | 113,271 | 310,000 | 4,590,000 |
| 2017 | 4.250% | 113,271 | 106,471 | 320,000 | 4,270,000 |
| 2018 | 5.250% | 106,471 | 97,546 | 340,000 | 3,930,000 |
| 2019 | 5.250% | 97,546 | 88,227 | 355,000 | 3,575,000 |
| 2020 | 4.700% | 88,227 | 79,415 | 375,000 | 3,200,000 |
| 2021 | 4.700% | 79,415 | 70,250 | 390,000 | 2,810,000 |
| 2022 | 5.000% | 70,250 | 60,000 | 410,000 | 2,400,000 |
| 2023 | 5.000% | 60,000 | 49,250 | 430,000 | 1,970,000 |
| 2024 | 5.000% | 49,250 | 37,875 | 455,000 | 1,515,000 |
| 2025 | 5.000% | 37,875 | 25,875 | 480,000 | 1,035,000 |
| 2026 | 5.000% | 25,875 | 13,250 | 505,000 | 530,000 |
| 2027 | 5.000% | 13,250 | - | 530,000 | - |
| Total | | $    1,118,293 | $    986,844 | $    5,480,000 | |

156

DOJ_0128547

**CITY OF WESLACO, TEXAS**
**GENERAL OBLIGATION REFUNDING BONDS SERIES 2010**
**(TARGET SAVINGS)**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments 1-Feb | Interest Payments 1-Aug | Principal Due 1-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $ - | $ - | $ - | $ 2,856,790 |
| 2014 | 3.100% | 44,272 | 38,262 | 387,688 | 2,469,102 |
| 2015 | 3.100% | 38,262 | 31,088 | 462,852 | 2,006,250 |
| 2016 | 3.100% | 31,088 | 23,730 | 474,720 | 1,531,530 |
| 2017 | 3.100% | 23,730 | 16,065 | 494,500 | 1,037,030 |
| 2018 | 3.100% | 16,065 | 8,155 | 510,324 | 526,706 |
| 2019 | 3.100% | 8,155 | - | 526,706 | - |
| Total | | $ 161,572 | $ 117,300 | $ 2,856,790 | |

157

DOJ_0128548

**CITY OF WESLACO, TEXAS**
**LIMITED TAX REFUNDING BONDS, SERIES 2012**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $ - | $ - | $ - | $ 11,575,000 |
| 2014 | 3.000% | 163,762 | 149,063 | 980,000 | 10,595,000 |
| 2015 | 3.000% | 149,063 | 135,112 | 930,000 | 9,665,000 |
| 2016 | 3.000% | 135,112 | 120,713 | 960,000 | 8,705,000 |
| 2017 | 3.000% | 120,713 | 105,937 | 985,000 | 7,720,000 |
| 2018 | 3.000% | 105,937 | 90,788 | 1,010,000 | 6,710,000 |
| 2019 | 3.000% | 90,788 | 75,112 | 1,045,000 | 5,665,000 |
| 2020 | 3.000% | 75,112 | 54,638 | 1,365,000 | 4,300,000 |
| 2021 | 2.000% | 54,635 | 40,637 | 1,400,000 | 2,900,000 |
| 2022 | 2.250% | 40,637 | 24,550 | 1,430,000 | 1,470,000 |
| 2023 | 2.250% | 24,550 | - | 1,470,000 | - |
| Total | | $ 960,309 | $ 796,550 | $ 11,575,000 | |

158

DOJ_0128549

**CITY OF WESLACO, TEXAS**
**TAX AND REVENUE CERTIFICATES OF OBLIGATION, SERIES 2013**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $ - | $ - | $ - | $ 6,750,000 |
| 2014 | 2.000% | 114,042 | 140,600 | 115,000 | 6,635,000 |
| 2015 | 2.000% | 139,450 | 139,450 | 90,000 | 6,545,000 |
| 2016 | 3.000% | 138,550 | 138,550 | 100,000 | 6,445,000 |
| 2017 | 3.000% | 137,050 | 137,050 | 100,000 | 6,345,000 |
| 2018 | 3.000% | 135,550 | 135,550 | 100,000 | 6,245,000 |
| 2019 | 3.000% | 134,050 | 134,050 | 100,000 | 6,145,000 |
| 2020 | 3.000% | 132,550 | 132,550 | 350,000 | 5,795,000 |
| 2021 | 3.000% | 127,300 | 127,300 | 360,000 | 5,435,000 |
| 2022 | 3.500% | 121,900 | 121,900 | 370,000 | 5,065,000 |
| 2023 | 3.500% | 115,425 | 115,425 | 390,000 | 4,675,000 |
| 2024 | 4.000% | 108,600 | 108,600 | 380,000 | 4,295,000 |
| 2025 | 4.000% | 101,000 | 101,000 | 400,000 | 3,895,000 |
| 2026 | 4.000% | 93,000 | 93,000 | 415,000 | 3,480,000 |
| 2027 | 5.000% | 84,700 | 84,700 | 430,000 | 3,050,000 |
| 2028 | 4.500% | 73,950 | 73,950 | 450,000 | 2,600,000 |
| 2029 | 4.500% | 63,825 | 63,825 | 470,000 | 2,130,000 |
| 2030 | 5.000% | 53,250 | 53,250 | 495,000 | 1,635,000 |
| 2031 | 5.000% | 40,875 | 40,875 | 520,000 | 1,115,000 |
| 2032 | 5.000% | 27,875 | 27,875 | 545,000 | 570,000 |
| 2033 | 5.000% | 14,250 | 14,250 | 570,000 | - |
| Total | | $ 1,957,192 | $ 1,983,750 | $ 6,750,000 | |

159

DOJ_0128550

**CITY OF WESLACO, TEXAS**
**GENERAL OBLIGATION REFUNDING BONDS-SERIES 2002**
**WATER AND SEWER FUND**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $        - | $        - | $        - | $    117,000 |
| 2014 | 3.875% | 2,267 | - | 117,000 | - |
| Total | | $    2,267 | $        - | $    117,000 | |

160

DOJ_0128551

**CITY OF WESLACO, TEXAS**
**TAX & WATERWORKS & SEWER SYSTEM SURPLUS REVENUE**
**CERTIFICATES OF OBLIGATION, SERIES 2007**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $ - | $ - | $ - | $ 20,395,000 |
| 2014 | 4.000% | 495,824 | 487,724 | 405,000 | 19,990,000 |
| 2015 | 4.125% | 487,724 | 472,049 | 760,000 | 19,230,000 |
| 2016 | 4.125% | 472,049 | 455,653 | 795,000 | 18,435,000 |
| 2017 | 4.250% | 455,653 | 438,015 | 830,000 | 17,605,000 |
| 2018 | 5.250% | 438,015 | 415,178 | 870,000 | 16,735,000 |
| 2019 | 5.250% | 415,178 | 378,690 | 1,390,000 | 15,345,000 |
| 2020 | 4.700% | 378,690 | 340,973 | 1,605,000 | 13,740,000 |
| 2021 | 4.700% | 340,973 | 301,375 | 1,685,000 | 12,055,000 |
| 2022 | 5.000% | 301,375 | 257,250 | 1,765,000 | 10,290,000 |
| 2023 | 5.000% | 257,250 | 210,875 | 1,855,000 | 8,435,000 |
| 2024 | 5.000% | 210,875 | 162,125 | 1,950,000 | 6,485,000 |
| 2025 | 5.000% | 162,125 | 110,750 | 2,055,000 | 4,430,000 |
| 2026 | 5.000% | 110,750 | 56,750 | 2,160,000 | 2,270,000 |
| 2027 | 5.000% | 56,750 | - | 2,270,000 | |
| Total | | $ 4,583,231 | $ 4,087,407 | $ 20,395,000 | |

161

DOJ_0128552

**CITY OF WESLACO, TEXAS**
**GENERAL OBLIGATION REFINANCING BONDS SERIES 2010**
**(TARGET SAVINGS)**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments 1-Feb | Interest Payments 1-Aug | Principal Due 1-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $ - | $ - | $ - | $ 753,768 |
| 2014 | 3.100% | 11,684 | 10,098 | 102,312 | 651,456 |
| 2015 | 3.100% | 10,098 | 8,205 | 122,148 | 529,308 |
| 2016 | 3.100% | 8,205 | 6,262 | 125,280 | 404,028 |
| 2017 | 3.100% | 6,263 | 4,240 | 130,500 | 273,528 |
| 2018 | 3.100% | 4,240 | 2,152 | 134,676 | 138,852 |
| 2019 | 3.100% | 2,152 | - | 138,852 | - |
| Total | | $ 42,642 | $ 30,957 | $ 753,768 | |

162

DOJ_0128553

**CITY OF WESLACO, TEXAS**
**WATERWORKS AND SEWER SYSTEM REVENUE REFUNDING BONDS, SERIES 2010**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payment | | Principal Due 1-Dec | Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 1-Dec | 1-Jun | | |
| 2013 | | $ - | $ - | $ - | $ 2,090,000 |
| 2014 | 3.190% | 33,336 | 27,115 | 390,000 | 1,700,000 |
| 2015 | 3.190% | 27,115 | 20,575 | 410,000 | 1,290,000 |
| 2016 | 3.190% | 20,575 | 13,876 | 420,000 | 870,000 |
| 2017 | 3.190% | 13,877 | 7,018 | 430,000 | 440,000 |
| 2018 | 3.190% | 7,018 | - | 440,000 | - |
| Total | | $ 101,921 | $ 68,584 | $ 2,090,000 | |

163

DOJ_0128554

**CITY OF WESLACO, TEXAS**
**TAX NOTES, SERIES 2011**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments | | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 15-Feb | 15-Aug | | |
| 2013 | | $ - | $ - | $ - | $ 8,040,000 |
| 2014 | 2.750% | 110,550 | 110,550 | 305,000 | 7,735,000 |
| 2015 | 2.750% | 106,356 | 106,356 | 1,190,000 | 6,545,000 |
| 2016 | 2.750% | 89,994 | 89,993 | 1,735,000 | 4,810,000 |
| 2017 | 2.750% | 66,138 | 66,138 | 2,190,000 | 2,620,000 |
| 2019 | 2.750% | 36,025 | 36,025 | 2,620,000 | - |
| Total | | $ 409,063 | $ 409,062 | $ 8,040,000 | |

164

DOJ_0128555

**CITY OF WESLACO, TEXAS**
**TAX AND REVENUE CERTIFICATE OF OBLIGATION, SERIES 2012**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $           - | $           - | $           - | $   24,335,000 |
| 2014 | 2.000% | 526,891 | 526,891 | - | 24,335,000 |
| 2015 | 3.000% | 526,891 | 526,891 | - | 24,335,000 |
| 2016 | 3.000% | 526,891 | 526,891 | - | 24,335,000 |
| 2017 | 3.000% | 526,891 | 526,891 | - | 24,335,000 |
| 2018 | 3.000% | 526,891 | 526,891 | - | 24,335,000 |
| 2019 | 3.000% | 526,891 | 526,891 | 1,345,000 | 22,990,000 |
| 2020 | 3.000% | 506,716 | 506,716 | 1,385,000 | 21,605,000 |
| 2021 | 3.000% | 485,941 | 485,941 | 1,425,000 | 20,180,000 |
| 2022 | 3.000% | 464,566 | 464,566 | 1,470,000 | 18,710,000 |
| 2023 | 3.000% | 442,516 | 442,516 | 1,515,000 | 17,195,000 |
| 2024 | 5.000% | 419,791 | 419,791 | 1,560,000 | 15,635,000 |
| 2025 | 5.000% | 380,791 | 380,791 | 1,635,000 | 14,000,000 |
| 2026 | 5.000% | 339,916 | 339,916 | 1,720,000 | 12,280,000 |
| 2027 | 5.000% | 296,916 | 296,916 | 1,805,000 | 10,475,000 |
| 2028 | 5.000% | 251,791 | 251,791 | 1,895,000 | 8,580,000 |
| 2029 | 5.000% | 204,416 | 204,416 | 1,990,000 | 6,590,000 |
| 2030 | 5.000% | 154,666 | 154,666 | 2,090,000 | 4,500,000 |
| 2031 | 5.000% | 102,416 | 102,416 | 2,195,000 | 2,305,000 |
| 2032 | 4.125% | 47,541 | 47,541 | 2,305,000 | - |
| Total | | $   7,259,329 | $   7,259,329 | $   24,335,000 | |

165

DOJ_0128556

**CITY OF WESLACO, TEXAS**
**TAX & WATERWORKS & SEWER SYSTEM SURPLUS REVENUE**
**CERTIFICATES OF OBLIGATION, SERIES 2007**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $        - | $        - | $        - | $    60,000 |
| 2014 | 4.000% | 1,200 | - | 60,000 | - |
| Total | | $    1,200 | $        - | $    60,000 | |

166

DOJ_0128557

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT SALES TAX REVENUE REFUNDING BONDS**
**SERIES 2011A**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payment | | Principal Due 15-Feb | Principal Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 15-Feb | 15-Aug | | |
| 2013 | | $        - | $        - | $        - | $   1,090,000 |
| 2014 | 4.470% | 24,361 | 18,550 | 260,000 | 830,000 |
| 2015 | 4.470% | 18,550 | 12,516 | 270,000 | 560,000 |
| 2016 | 4.470% | 12,516 | 6,258 | 280,000 | 280,000 |
| 2017 | 4.470% | 6,258 | - | 280,000 | - |
| | | $   61,685 | $   37,324 | $   1,090,000 | |

167

DOJ_0128558

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT SALES TAX REVENUE BONDS**
**SERIES 2011B**
**AS OF SEPTEMBER 30, 2012**

| Fiscal Year | Interest Rate | Interest Payment | | Principal Due 15-Feb | Principal Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 15-Feb | 15-Aug | | |
| 2013 | | $       - | $       - | $       - | $   1,290,000 |
| 2014 | 3.840% | 24,768 | 24,768 | - | 1,290,000 |
| 2015 | 3.840% | 24,768 | 24,768 | - | 1,290,000 |
| 2016 | 3.840% | 24,768 | 24,768 | - | 1,290,000 |
| 2017 | 3.840% | 24,768 | 24,480 | 15,000 | 1,275,000 |
| 2018 | 3.840% | 24,480 | 18,624 | 305,000 | 970,000 |
| 2019 | 3.840% | 18,624 | 12,672 | 310,000 | 660,000 |
| 2020 | 3.840% | 12,672 | 6,432 | 325,000 | 335,000 |
| 2021 | 3.840% | 6,432 | - | 335,000 | - |
| | | $   161,280 | $   136,512 | $   1,290,000 | |

168

DOJ_0128559

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT SALES TAX REVENUE BONDS**
**SERIES 2012**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payment 15-Feb | Interest Payment 15-Aug | Principal Due 15-Feb | Principal Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2013 | | $      - | $      - | $      - | $   1,155,000 |
| 2014 | 2.60% | 15,015 | 13,715 | 100,000 | 1,055,000 |
| 2015 | 2.60% | 13,715 | 12,350 | 105,000 | 950,000 |
| 2016 | 2.60% | 12,350 | 10,920 | 110,000 | 840,000 |
| 2017 | 2.60% | 10,920 | 9,490 | 110,000 | 730,000 |
| 2018 | 2.60% | 9,490 | 7,995 | 115,000 | 615,000 |
| 2019 | 2.60% | 7,995 | 6,500 | 115,000 | 500,000 |
| 2020 | 2.60% | 6,500 | 4,940 | 120,000 | 380,000 |
| 2021 | 2.60% | 4,940 | 3,315 | 125,000 | 255,000 |
| 2022 | 2.60% | 3,315 | 1,690 | 125,000 | 130,000 |
| 2023 | 2.60% | 1,690 | - | 130,000 | - |
| | | $   85,930 | $   70,915 | $   1,155,000 | |

169

DOJ_0128560

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT SALES TAX REVENUE REFUNDING BONDS**
**SERIES 2013**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payment | | Principal Due 15-Feb | Principal Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 15-Feb | 15-Aug | | |
| 2013 | | $        - | $        - | $        - | $   2,620,000 |
| 2014 | 3.40% | 44,540 | 40,715 | 225,000 | 2,395,000 |
| 2015 | 3.40% | 40,715 | 36,805 | 230,000 | 2,165,000 |
| 2016 | 3.40% | 36,805 | 32,725 | 240,000 | 1,925,000 |
| 2017 | 4.38% | 32,725 | 28,475 | 250,000 | 1,675,000 |
| 2018 | 3.40% | 28,475 | 24,140 | 255,000 | 1,420,000 |
| 2019 | 3.40% | 24,140 | 19,635 | 265,000 | 1,155,000 |
| 2020 | 3.40% | 19,635 | 14,960 | 275,000 | 880,000 |
| 2021 | 3.40% | 14,960 | 10,200 | 280,000 | 600,000 |
| 2022 | 3.40% | 10,200 | 5,185 | 295,000 | 305,000 |
| 2023 | 3.40% | 5,185 | - | 305,000 | - |
| | | $   257,380 | $   212,840 | $   2,620,000 | |

170

DOJ_0128561

**CITY OF WESLACO, TEXAS**
**AS OF SEPTEMBER 30, 2013**

INTENTIONALLY LEFT BLANK

171

DOJ_0128562

**PART III**

**<u>STATISTICAL SECTION</u>**

DOJ_0128563

**CITY OF WESLACO, TEXAS**
**NET POSITION BY COMPONENT**
**LAST FIVE FISCAL YEARS**
(Accrual Basis of Accounting)

Table I

| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| **Governmental activities** | | | | | |
| Invested in capital assets, net of related debt | $ 9,749,470 | $ 12,006,633 | $ 14,042,568 | $ 13,564,135 | $ 6,236,897 |
| Restricted | 8,335,324 | 6,455,866 | 6,259,134 | 5,760,438 | 13,059,262 |
| Unrestricted | 1,568,080 | 1,591,672 | 1,330,224 | 4,806,131 | 9,294,414 |
| Total governmental activities net position | $ 19,652,874 | $ 20,054,171 | $ 21,631,926 | $ 24,130,704 | $ 28,590,573 |
| | | | | | |
| **Business-type activities** | | | | | |
| Invested in capital assets, net of related debt | $ 11,808,483 | $ 21,631,773 | $ 25,204,572 | $ (1,310,318) | $ 13,041,993 |
| Restricted | 14,231,044 | 4,875,514 | 1,054,121 | 27,959,653 | 18,932,858 |
| Unrestricted | 1,076,733 | 1,479,750 | 2,533,841 | 5,769,530 | 3,097,356 |
| Total business-type activities net position | $ 27,116,260 | $ 27,987,037 | $ 28,792,534 | $ 32,418,865 | $ 35,072,207 |
| | | | | | |
| **Primary Government** | | | | | |
| Invested in capital assets, net of related debt | $ 21,557,953 | $ 33,638,406 | 39,247,140 | 12,253,817 | 19,278,890 |
| Restricted | 22,566,368 | 11,331,380 | 7,313,255 | 33,720,091 | 31,992,120 |
| Unrestricted | 2,644,813 | 3,071,422 | 3,864,065 | 10,575,661 | 12,391,770 |
| Total primary government net position | $ 46,769,134 | $ 48,041,208 | $ 50,424,460 | $ 56,549,569 | $ 63,662,780 |

Note: The City of Weslaco began to report accrual information when it implemented GASB 34 in fiscal year 2003.

172

DOJ_0128564

CITY OF WESLACO, TEXAS
CHANGES IN NET POSITION
LAST FIVE FISCAL YEARS
(Accrual Basis of Accounting)

Table II

| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| **Expenses** | | | | | |
| Governmental activities: | | | | | |
| General government | $ 3,710,070 | $ 4,307,902 | $ 4,426,526 | $ 4,079,035 | $ 4,077,130 |
| Public safety | 12,486,600 | 12,676,095 | 11,562,667 | 10,195,023 | 10,714,272 |
| Emergency medical service | - | 343,818 | 398,347 | 462,305 | 332,102 |
| Public works | 1,843,346 | 1,870,276 | 2,669,907 | 2,626,866 | 3,039,309 |
| Health | 127,044 | 132,612 | 104,426 | 88,459 | 90,067 |
| Culture and recreation | 2,484,004 | 2,486,171 | 1,144,997 | 1,693,692 | 1,692,154 |
| Development services | 4,994,533 | 3,358,829 | 3,101,439 | 3,256,023 | 3,364,499 |
| Interest on long-term debt | 1,488,868 | 1,478,830 | 1,452,443 | 2,326,416 | 1,187,398 |
| Total governmental activities expenses | 27,134,465 | 26,654,533 | 24,860,752 | 24,727,819 | 24,496,931 |
| | | | | | |
| Business-type activities: | | | | | |
| Water and Wastewater | 7,662,631 | 7,433,263 | 7,768,721 | 9,054,734 | 9,435,022 |
| Solid Waste | 3,468,755 | 3,517,000 | 3,863,097 | 4,047,757 | 4,044,683 |
| Airport | 564,958 | 532,828 | 532,689 | 505,452 | 507,619 |
| Total business-type activities expenses | 11,696,344 | 11,483,091 | 12,164,507 | 13,607,943 | 13,987,324 |
| Total primary government expenses | $ 38,830,809 | $ 38,137,624 | $ 37,025,259 | $ 38,335,762 | $ 38,484,255 |
| | | | | | |
| **Program Revenues** | | | | | |
| Governmental activities: | | | | | |
| Fees, fines, and charges for services: | | | | | |
| General government | $ 406,099 | $ 370,890 | $ 363,068 | $ 381,323 | $ 405,601 |
| Public Safety | 1,912,015 | 933,006 | 695,632 | 919,126 | 842,122 |
| Emergency medical services | - | 976,166 | 948,437 | 976,167 | 1,223,157 |
| Other activities | 404,985 | 372,935 | 260,053 | 399,142 | 394,360 |
| Operating grants and contributions | 81,000 | - | - | 16,179 | 99,359 |
| Capital grants and contributions | 917,556 | 702,133 | 500,163 | 724,994 | 454,010 |
| Total governmental activities program revenues | 3,721,655 | 3,355,130 | 2,767,353 | 3,416,931 | 3,418,609 |
| | | | | | |
| Business-type activities: | | | | | |
| Charges for services: | | | | | |
| Water and Wastewater | 8,993,459 | 8,719,988 | 9,411,060 | 11,034,905 | 12,160,485 |
| Solid Waste | 3,992,622 | 4,215,582 | 4,127,015 | 4,646,565 | 4,752,518 |
| Airport | 112,917 | 186,184 | 111,261 | 110,894 | 156,302 |
| Operating grants and contributions | 20,267 | 8,098 | - | - | - |
| Capital grants and contributions | 224,315 | 80,875 | 154,017 | 2,424,601 | 664,218 |
| Total business-type activities program revenues | 13,343,580 | 13,210,727 | 13,803,353 | 18,216,965 | 17,733,523 |
| Total primary government program revenues | $ 17,065,235 | $ 16,565,857 | $ 16,570,706 | $ 21,633,896 | $ 21,152,132 |
| | | | | | |
| **Net (Expense)/Revenue** | | | | | |
| Governmental activities | $ (23,412,810) | $ (23,299,403) | $ (22,093,399) | $ (21,310,888) | $ (21,078,322) |
| Business-type activities | 1,647,236 | 1,727,636 | 1,638,846 | 4,609,022 | 3,746,199 |
| Total primary government net expense | $ (21,765,574) | $ (21,571,767) | $ (20,454,553) | $ (16,701,866) | $ (17,332,123) |

173

DOJ_0128565

**CITY OF WESLACO, TEXAS**
**CHANGES IN NET POSITION**
**LAST FIVE FISCAL YEARS**
(Accrual Basis of Accounting)

Table III

### GENERAL REVENUES AND OTHER CHANGES IN NET POSITION

| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| Governmental activities: | | | | | |
| Taxes: | | | | | |
| Ad valorem | $ 9,752,261 | $ 9,729,729 | $ 9,632,751 | $ 9,710,670 | $ 9,823,287 |
| Sales | 9,175,453 | 9,218,352 | 9,864,624 | 10,578,320 | 11,182,267 |
| Occupancy | 403,467 | 359,421 | 358,390 | 336,419 | 382,934 |
| Other | 57,047 | 71,255 | 71,488 | 65,650 | 79,912 |
| Franchise fees | 1,418,405 | 1,414,910 | 1,653,298 | 1,565,484 | 1,561,020 |
| Intergovernmental | 143,800 | 144,499 | 77,375 | 4,421 | 16,149 |
| Investment earnings | 226,519 | 139,903 | 64,147 | 66,619 | 89,278 |
| Gain (loss) on sale/retirement of capital assets | 482,859 | (115,940) | 100,339 | 116,255 | (348,529) |
| Miscellaneous | 433,260 | 348,954 | 301,972 | 249,246 | 226,739 |
| Rescindment of contingency | - | - | 550,000 | - | - |
| Revaluation of Compensated Absences | - | - | - | 191,261 | - |
| Transfers | 2,403,930 | 1,475,209 | 996,770 | 1,021,140 | 1,021,140 |
| Total governmental activities | 24,497,001 | 22,786,292 | 23,671,154 | 23,905,485 | 24,034,197 |
| | | | | | |
| Business-type activities | | | | | |
| Investment earnings | 849,733 | 618,350 | 109 | 13,629 | 19,609 |
| Transfers | (2,403,930) | (1,475,209) | (996,770) | (1,021,140) | (1,021,140) |
| Total business-type activities | (1,554,197) | (856,859) | (996,661) | (1,007,511) | (1,001,531) |
| Total primary government | $ 22,942,804 | $ 21,929,433 | $ 22,674,493 | $ 22,897,974 | $ 23,032,666 |
| | | | | | |
| **Change in Net Position** | | | | | |
| Governmental activities | $ 1,084,191 | $ (513,111) | $ 1,577,755 | $ 2,594,597 | $ 2,955,875 |
| Business-type activities | 93,039 | 870,777 | 642,185 | 3,601,511 | 2,744,668 |
| Total primary government | $ 1,177,230 | $ 357,666 | $ 2,219,940 | $ 6,196,108 | $ 5,700,543 |

| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| General Fund | | | | | |
| Reserved | $ 61,244 | $ 69,467 | $ 57,391 | $ 65,791 | $ 33,249 |
| Unreserved | 900,326 | (104,146) | 779,427 | 1,627,107 | 5,435,405 |
| Total general fund | $ 961,570 | $ (34,679) | $ 836,818 | $ 1,692,898 | $ 5,468,654 |
| | | | | | |
| All Other Governmental Funds | | | | | |
| Reserved | $ 1,286,791 | $ 1,505,458 | $ 1,618,055 | $ 1,772,642 | $ 1,691,574 |
| Unreserved, reported in: | | | | | |
| Special revenue funds | 3,824,971 | 3,748,561 | 4,718,358 | 2,308,622 | 2,936,214 |
| Capital projects funds | 2,261,992 | 1,236,526 | 1,206,560 | 1,166,502 | 7,701,460 |
| Unrestricted | | | | | |
| Total all other governmental funds | $ 7,373,754 | $ 6,490,545 | $ 7,542,973 | $ 5,247,766 | $ 12,329,248 |

Note: The City began to report accrual information when it implemented GASB statement 34 in fiscal year 2003.

174

DOJ_0128566

**CITY OF WESLACO, TEXAS**
**CHANGES IN FUND BALANCES, GOVERNMENTAL FUNDS**
**LAST FIVE FISCAL YEARS**
(Modified Accrual Basis of Accounting)

Table IV
(Page 2 of 2)

| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| Taxes: | | | | | |
| Ad valorem | $ 9,302,285 | $ 9,369,933 | $ 9,492,754 | $ 9,413,005 | $ 9,683,050 |
| Penalty and interest | 402,066 | 347,496 | 354,830 | 297,632 | 328,433 |
| Sales | 9,175,453 | 9,218,352 | 9,864,624 | 10,578,320 | 11,182,267 |
| Occupancy | 403,467 | 359,421 | 358,390 | 336,419 | 382,934 |
| Other | 57,047 | 71,255 | 71,488 | 65,650 | 79,912 |
| Franchise fees | 1,418,405 | 1,414,910 | 1,653,298 | 1,565,484 | 1,561,020 |
| Charges for services | 3,752,129 | 2,905,104 | 2,565,294 | 2,540,973 | 2,832,851 |
| Program income | 62,604 | 109,445 | 150,054 | 341,845 | 389,134 |
| Intergovernmental | 1,142,356 | 846,632 | 577,538 | 745,594 | 569,518 |
| Licenses and permits | 406,099 | 370,890 | 363,068 | 381,323 | 405,601 |
| Investment income | 226,507 | 139,903 | 64,147 | 66,619 | 89,278 |
| Fines and forfeitures | 690,602 | 583,066 | 463,778 | 772,752 | 668,891 |
| Contributions | 1,954 | 8,500 | 142 | 500 | 50 |
| Miscellaneous | 431,306 | 340,454 | 301,830 | 248,746 | 527,110 |
| Proceeds from sales | 905,434 | 131,825 | 367,174 | 124,435 | 56,950 |
| Total revenues | 28,377,714 | 26,217,186 | 26,648,409 | 27,479,297 | 28,756,999 |
| **Expenditures** | | | | | |
| General government | 3,484,006 | 3,637,628 | 4,310,348 | 3,797,404 | 3,697,885 |
| Public Safety | 12,486,212 | 12,725,966 | 11,664,128 | 10,327,350 | 10,699,897 |
| Public Works | 1,468,756 | 1,390,192 | 1,342,074 | 1,299,033 | 1,556,054 |
| Health | 123,307 | 128,875 | 100,315 | 84,348 | 85,956 |
| Culture and recreation | 2,291,653 | 2,410,330 | 1,073,525 | 1,447,298 | 1,428,512 |
| Economic development | 4,376,933 | 3,633,445 | 2,171,025 | 1,923,521 | 2,144,101 |
| Nondepartmental | 541,759 | 779,286 | 684,020 | 395,172 | 477,223 |
| Capital outlay | 1,879,830 | 9,608,984 | 633,058 | 2,416,513 | 823,384 |
| Debt service | | | | | - |
| Principal | 1,590,747 | 1,682,179 | 9,628,025 | 2,004,577 | 2,526,603 |
| Interest and fiscal charges | 1,500,160 | 1,490,122 | 1,420,192 | 1,352,412 | 1,197,893 |
| Contingency expense | - | - | - | - | - |
| Total expenditures | 29,743,363 | 37,487,007 | 33,026,710 | 25,047,628 | 24,637,508 |
| Excess of revenues over (under) expenditures | (1,365,649) | (11,269,821) | (6,378,301) | 2,431,669 | 4,119,491 |

175

DOJ_0128567

**CITY OF WESLACO, TEXAS**
**CHANGES IN FUND BALANCES, GOVERNMENTAL FUNDS**
**LAST FIVE FISCAL YEARS**
(Modified Accrual Basis of Accounting)

Table IV
(Page 2 of 2)

| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| **Other Financing Sources (Uses)** | | | | | |
| Debt proceeds | $  1,300,000 | $          - | $  9,044,918 | $  1,155,000 | $22,157,515 |
| Bond redemption | - | - | - | - | (14,630,000) |
| Debt issuance costs | (120,076) | - | (101,814) | (30,323) | (366,731) |
| Volunteer separation expense | - | (611,900) | - | - | - |
| Proceeds from 380 Agreements | - | 7,629,307 | - | - | - |
| 380 Agreement expenditures | - | - | (912,644) | (780,562) | (581,949) |
| Accrued 380 Agreement Interest | - | - | - | (949,937) | - |
| Sales Tax rebates | - | - | - | (843,934) | (645,082) |
| Transfers in | 525,775 | 164,040 | - | - | - |
| Transfers out | (310,180) | (4,339) | (200,000) | (480,000) | (700,000) |
| Total other financing sources (uses) | 1,395,519 | 7,177,108 | 7,830,460 | (1,929,756) | 5,233,753 |
| Net change in fund balances | $      29,870 | $  (4,092,713) | $  1,452,159 | $     501,913 | $ 9,353,244 |
| Debt service as a percentage of noncapital expenditures | 11.1% | 11.4% | 34.1% | 14.8% | 15.6% |

Note: The City began to report accrual information when it implemented GASB statement 34 in fiscal year 2003.

176

DOJ_0128568

**CITY OF WESLACO, TEXAS**
**PROPERTY TAX LEVIES AND COLLECTIONS**
**LAST TEN FISCAL YEARS**

Table V

| Fiscal Year Ended September 30, | Taxes Levied for the Fiscal Year | Collected within the Fiscal Year of the Levy | | Collections in Subsequent Years | Total Collections to Date | |
|---|---|---|---|---|---|---|
| | | Amount | Percentage of Levy | | Amount | Percentage of Levy |
| 2004 | $ 5,734,805 | $ 5,303,677 | 92.48% | $ 311,038 | $ 5,614,715 | 97.91% |
| 2005 | 6,139,744 | 5,659,936 | 92.19% | 270,432 | 5,930,368 | 96.59% |
| 2006 | 6,451,289 | 6,021,477 | 93.34% | 184,509 | 6,205,986 | 96.20% |
| 2007 | 6,982,074 | 6,555,427 | 93.89% | 214,183 | 6,769,610 | 96.96% |
| 2008 | 7,667,715 | 7,171,489 | 93.53% | 387,236 | 7,558,725 | 98.58% |
| 2009 | 8,920,936 | 8,518,972 | 95.49% | 647,906 | 9,166,878 | 102.76% |
| 2010 | 9,249,698 | 8,628,830 | 93.29% | 593,254 | 9,222,084 | 99.70% |
| 2011 | 9,310,540 | 8,704,523 | 93.49% | 579,960 | 9,284,483 | 99.72% |
| 2012 | 9,346,948 | 8,859,282 | 94.78% | 432,353 | 9,291,635 | 99.41% |
| 2013 | 9,559,563 | 9,095,317 | 95.14% | 461,529 | 9,556,846 | 99.97% |

177

DOJ_0128569

**CITY OF WESLACO, TEXAS**
**ASSESSED VALUE OF TAXABLE PROPERTY**
**LAST TEN FISCAL YEARS**

Table VI

| Fiscal Year | Residential Property | Commercial Property | Tax-Exempt | Total Taxable Assessed Value | Total Direct Overlapping Tax Rate |
|---|---|---|---|---|---|
| 2004 | $  426,892,896 | $  417,210,584 | $  212,997,074 | $  844,103,480 | 2.9760 |
| 2005 | 441,511,544 | 468,256,630 | 226,814,960 | 909,768,174 | 2.9669 |
| 2006 | 506,062,673 | 447,666,328 | 243,504,504 | 953,729,001 | 2.9611 |
| 2007 | 559,681,854 | 478,189,081 | 295,278,641 | 1,037,870,935 | 2.8666 |
| 2008 | 641,361,248 | 512,587,048 | 313,753,593 | 1,153,948,296 | 2.6438 |
| 2009 | 756,407,311 | 588,374,568 | 345,797,678 | 1,344,781,879 | 2.6954 |
| 2010 | 777,550,051 | 623,626,057 | 351,568,233 | 1,401,176,108 | 2.6978 |
| 2011 | 773,012,581 | 638,233,550 | 352,481,585 | 1,411,246,131 | 2.6978 |
| 2012 | 769,592,896 | 652,146,592 | 335,597,711 | 1,421,739,488 | 2.6978 |
| 2013 | 792,847,612 | 670,099,750 | 336,299,548 | 1,462,947,362 | 2.6996 |

Source:  Hidalgo County Appraisal District

178

DOJ_0128570

Table VII
(Page 1 of 2)

## CITY OF WESLACO, TEXAS
## PROPERTY TAX RATES AND TAX LEVIES-ALL OVERLAPPING GOVERNMENTS
## LAST TEN FISCAL YEARS

| | | City Direct Rates | | |
|---|---|---|---|---|
| Fiscal Year | Tax Year | Maintenance and Operation | Interest and Sinking | (Per $100) City |

**PROPERTY TAX RATES**

| | | | | |
|---|---|---|---|---|
| 2004 | 2003 | 0.4786 | 0.2209 | 0.6995 |
| 2005 | 2004 | 0.5091 | 0.1904 | 0.6995 |
| 2006 | 2005 | 0.4963 | 0.2032 | 0.6995 |
| 2007 | 2006 | 0.5065 | 0.1930 | 0.6995 |
| 2008 | 2007 | 0.5153 | 0.1814 | 0.6997 |
| 2009 | 2008 | 0.5210 | 0.1757 | 0.6997 |
| 2010 | 2009 | 0.5152 | 0.1815 | 0.6967 |
| 2011 | 2010 | 0.5049 | 0.1918 | 0.6967 |
| 2012 | 2011 | 0.5039 | 0.1928 | 0.6967 |
| 2013 | 2012 | 0.5016 | 0.1951 | 0.6967 |

**TAX LEVIES**

| | | | | |
|---|---|---|---|---|
| 2004 | 2003 | | | 5,734,805 |
| 2005 | 2004 | | | 6,139,744 |
| 2006 | 2005 | | | 6,451,289 |
| 2007 | 2006 | | | 6,982,074 |
| 2008 | 2007 | | | 7,667,715 |
| 2009 | 2008 | | | 8,881,533 |
| 2010 | 2009 | | | 9,276,796 |
| 2011 | 2010 | | | 9,366,985 |
| 2012 | 2011 | | | 8,796,004 |
| 2013 | 2012 | | | 9,010,516 |

Tax rate is limited by charter to $2.50 per $100.

Taxes are due October 1, and become delinquent February 1.

Discounts are not allowed.

Penalty for delinquency is 6% of amount of tax during first month, plus 1% for each additional month delinquent, to a maximum of 12% beginning July 1.  Interest is 1% for each month or portion of month the tax remains delinquent.

On July 1, 1982, pursuant to Section 33.07 of the Property Tax Code, an additional penalty of 15% of the taxes, penalty, and interest is added on all taxes delinquent for the 1981 year and subsequent years.

Uncollected taxes are placed in hands of attorney for legal action on February 1, following year of assessment.

179

DOJ_0128571

Table VII
(Page 1 of 2)

**Overlapping Rates**

| (Per $100) Weslaco School District | South Texas Community College | (Per $100) Hidalgo County | (Per $100) Drainage District #1 | (Per $100) South Texas School District | (Per $100) Total |
|---|---|---|---|---|---|
| 1.4300 | 0.1738 | 0.5900 | 0.0435 | 0.0392 | 2.9760 |
| 1.4300 | 0.1647 | 0.5900 | 0.0435 | 0.0392 | 2.9669 |
| 1.4300 | 0.1589 | 0.5900 | 0.0435 | 0.0392 | 2.9611 |
| 1.3418 | 0.1548 | 0.5900 | 0.0413 | 0.0392 | 2.8666 |
| 1.1047 | 0.1540 | 0.5900 | 0.0492 | 0.0492 | 2.6468 |
| 1.1397 | 0.1498 | 0.5900 | 0.0700 | 0.0492 | 2.6984 |
| 1.1397 | 0.1497 | 0.5900 | 0.0725 | 0.0492 | 2.6978 |
| 1.1397 | 0.1497 | 0.5900 | 0.0725 | 0.0492 | 2.6978 |
| 1.1397 | 0.1497 | 0.5900 | 0.0725 | 0.0492 | 2.6978 |
| 1.1397 | 0.1507 | 0.5900 | 0.0733 | 0.0492 | 2.6996 |
| 14,663,742 | 28,045,487 | 91,965,820 | 6,538,099 | 6,512,984 | 153,460,937 |
| 15,870,637 | 29,796,163 | 103,605,172 | 7,305,724 | 7,221,751 | 169,939,191 |
| 17,168,408 | 31,182,415 | 112,523,012 | 7,944,984 | 7,816,538 | 183,086,646 |
| 17,881,783 | 33,514,193 | 125,028,182 | 8,251,877 | 8,624,663 | 200,282,772 |
| 16,140,097 | 37,903,742 | 142,503,382 | 11,181,038 | 12,290,736 | 227,686,710 |
| 19,808,237 | 40,130,123 | 155,425,414 | 16,982,072 | 13,321,253 | 254,548,632 |
| 20,312,260 | 41,833,109 | 162,197,402 | 18,748,048 | 13,910,184 | 266,277,799 |
| 20,544,560 | 41,736,459 | 161,779,404 | 18,803,344 | 13,870,003 | 266,100,755 |
| 19,795,607 | 37,953,268 | 148,860,984 | 18,910,655 | 13,752,694 | 248,069,212 |
| 20,111,115 | 38,447,054 | 150,274,322 | 19,409,051 | 13,901,594 | 251,153,652 |

180

DOJ_0128572

**CITY OF WESLACO, TEXAS**
**PRINCIPAL PROPERTY TAXPAYERS**
**CURRENT YEAR AND NINE YEARS AGO**

Table VIII

| Taxpayer | 2013 | | | 2004 | | |
|---|---|---|---|---|---|---|
| | Taxable Assessed Value | Rank | Percentage of Total City Taxable Assessed Value | Taxable Assessed Value | Rank | Percentage of Total City Taxable Assessed Value |
| H E Butt Grocery Company | $ 35,773,799 | 1 | 2.45% | $ 14,736,817 | 1 | 1.75% |
| H E Butt Weslaco Transportation | 19,052,947 | 2 | 1.30% | | | |
| Clearview Weslaco LLP | 15,343,482 | 3 | 1.05% | | | |
| CAPCOR Weslaco, LTD | 10,655,558 | 4 | 0.73% | | | |
| Wal-Mart Real Estate Business TR | 8,667,453 | 5 | 0.59% | 6,963,935 | 7 | 0.83% |
| Wal-Mart Property Tax Dept. | 7,477,314 | 6 | 0.51% | | | |
| John Knox Villages | 7,399,993 | 7 | 0.51% | 8,570,546 | 2 | 1.02% |
| AEP Texas Central Co. | 7,244,440 | 8 | 0.50% | 7,531,940 | 6 | 0.89% |
| JC Penny's #1101 | 6,830,017 | 9 | 0.47% | | | |
| Weslaco Palm Plaza, LTD | 6,824,871 | 10 | 0.47% | | | |
| Verizon Southwest | | | | 8,490,800 | 3 | 1.01% |
| Weslaco Partners, LTD | | | | 7,977,015 | 4 | 0.95% |
| Weslaco Economic Development | | | | 7,738,282 | 5 | 0.92% |
| Weslaco Distribution Center | | | | 5,785,676 | 8 | 0.69% |
| Reyna Family Land Dev. LTD | | | | 5,532,124 | 9 | 0.66% |
| Ed Payne Motors, LLP | | | | 5,271,678 | 10 | 0.62% |
| | $ 125,269,874 | | 8.58% | $ 78,598,813 | | 9.34% |

181

DOJ_0128573

**CITY OF WESLACO, TEXAS**
**COMPUTATION OF DIRECT AND OVERLAPPING DEBT**
**AT SEPTEMBER 30, 2013**

Table IX

| | Gross Debt Less Sinking Fund | Estimated Percentage Debt Applicable to City of Weslaco | City of Weslaco Share of Debt |
|---|---|---|---|
| City of Weslaco, Texas | $ 21,362,823 | 100.00% | $ 21,362,823 |
| Weslaco Independent School District | 70,658,000 | 75.84% | 53,587,027 |
| Hidalgo County | 162,385,000 | 5.46% | 8,866,221 |
| Hidalgo County Drainage District #1 | 163,535,000 | 5.25% | 8,585,588 |
| South Texas Community College District | 98,134,991 | 4.69% | 4,602,531 |
| | | | $ 97,004,190 |
| Percentage of Assessed Valuation | | | 6.976% |
| Direct and Overlapping Debt Per Capita | | | $ 2,632.69 |

| | |
|---|---|
| Population: | 36,846 |
| Assessed Valuation: | 1,390,514,266 |

182

DOJ_0128574

**CITY OF WESLACO, TEXAS**
**LEGAL DEBT MARGIN INFORMATION**
**LAST TEN FISCAL YEARS**

Table X
(Page 1 of 2)

**Legal Debt Margin Calculation fo Fiscal Year 2013**

| | | |
|---|---|---:|
| Assessed value | $ | 1,390,514,266 |
| Debt limit (10% of assessed value) | | 139,051,427 |
| Debt applicable to limit: | | |
|    General obligation bonds | | 26,869,790 |
|    Less: Amount set aside | | |
|      for repayment of general | | |
|      obligation debt | | (382,410) |
|    Total net debt applicable to limit | | 26,487,380 |
| Legal debt margin | $ | 112,564,047 |

| | 2004 | 2005 | 2006 | 2007 |
|---|---:|---:|---:|---:|
| Debt limit | $ 81,983,807 | $ 87,773,309 | $ 92,227,149 | $ 99,815,209 |
| Total net debt applicable to limit | 24,662,550 | 23,847,724 | 22,852,031 | 27,872,725 |
| Legal debt margin | $ 57,321,257 | $ 63,925,585 | $ 69,375,118 | $ 71,942,484 |
| Total net debt applicable to the limit as a percentage of debt limit | 30.08% | 27.17% | 24.78% | 27.92% |

Note: In 1955, the State Legislature enacted the 10% debt limit rate for school districts
in Texas and has subsequently been used by municipalities as a general rule in computing
debt margin.

183

DOJ_0128575

**CITY OF WESLACO, TEXAS**
**LEGAL DEBT MARGIN INFORMATION**
**LAST TEN FISCAL YEARS**

Table X
(Page 1 of 2)

| | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|
| | $ 110,057,628 | $ 127,480,023 | $ 133,153,378 | $ 141,124,613 | $ 142,173,949 | $  139,051,427 |
| | 27,092,739 | 25,851,763 | 24,605,645 | 24,605,645 | 21,684,025 | 26,487,380 |
| | $ 82,964,889 | $ 101,628,260 | $ 108,547,733 | $ 116,518,968 | $ 120,489,924 | $  112,564,047 |
| | 24.62% | 20.28% | 18.48% | 17.44% | 15.25% | 19.05% |

185

DOJ_0128576

**CITY OF WESLACO, TEXAS**
**PLEDGED-REVENUE COVERAGE**
**LAST TEN FISCAL YEARS**

Table XI

| Fiscal Year | Utility Service Charges | Less: Operating Expenses | Plus: CIP Fee (1) Non-Operating | Net Available Revenue | Debt Service Principal | Interest | Coverage |
|---|---|---|---|---|---|---|---|
| 2004 | $ 5,300,765 | $ 5,262,723 | $ 551,517 | $ 589,559 | $ 545,000 | $ 244,308 | 0.75 |
| 2005 | 7,005,742 | 5,116,708 | 562,677 | 2,451,711 | 565,000 | 222,245 | 3.11 |
| 2006 | 7,647,543 | 5,490,379 | 591,140 | 2,748,304 | 585,000 | 199,335 | 3.50 |
| 2007 | 7,244,451 | 6,051,989 | 603,306 | 1,795,768 | 310,000 | 181,603 | 3.65 |
| 2008 | 7,724,198 | 6,696,352 | 631,599 | 1,659,445 | 300,000 | 169,785 | 3.53 |
| 2009 | 8,073,294 | 6,824,120 | 1,512,121 | 2,761,295 | 315,000 | 157,635 | 5.84 |
| 2010 | 7,846,367 | 5,990,804 | 1,245,183 | 3,100,746 | 325,000 | 144,673 | 6.60 |
| 2011 | 8,789,754 | 6,094,985 | 621,415 | 3,316,184 | 542,298 | 64,930 | 5.46 |
| 2012 | 10,354,040 | 5,846,464 | 680,865 | 5,188,441 | 472,092 | 112,753 | 8.87 |
| 2013 | 11,475,677 | 6,655,622 | 684,808 | 5,504,863 | 480,224 | 97,652 | 9.53 |

(1)  The Waterworks and Wastewater System Revenue Bonds, Series 1998 that were issued on September 23, 1998 in the amount of $5,930,000 have been refunded with the 2010 General Obligation Bond Series (Target Savings) for $1,075,082, and the Waterworks and Sewer System Revenue Refunding Bond Series 2010 for $2,845,120. These bonds will be paid from a CIP fee that has been charged to customers since June 1, 1996. This fee is to remain in place until the debt related to the new sewer plant on the south side of town has been paid for. The CIP fee is recognized as non-operating revenue.

This table has been modified to reflect this source of funds.

*   The Revenue Coverage computation does not include the 2007 Certificate of Obligation issue of $21,710,000. This issue is a surplus Revenue Certificate of Obligation and does not meet the requirement to be included in the computation for pledged revenue coverage. If considered in the computation, the coverage would be 1.22.

185

DOJ_0128577

**CITY OF WESLACO, TEXAS**
**RATIOS OF OUTSTANDING DEBT BY TYPE**
**LAST FIVE FISCAL YEARS**

Table XII
(Page 2 of 2)

| Fiscal Year | General Bonded Debt | | | Percentage of Actual Taxable Value of Property |
| | General Obligation Bonds | Certificates of Obligation | Water District Debt Assumed | |
|---|---|---|---|---|
| 2009 | $ 1,913,600 | $ 24,229,568 | $ - | 1.94% |
| 2010 | 1,276,800 | 23,755,396 | - | 1.79% |
| 2011 | 620,800 | 23,223,916 | - | 1.69% |
| 2012 | 419,200 | 21,776,008 | - | 1.56% |
| 2013 | 208,000 | 26,443,550 | - | 1.82% |

| Fiscal Year | Business-Type Activities | | | |
| | General Obligation Bonds | Certificates of Obligation | Revenue Bonds | Notes Payable |
|---|---|---|---|---|
| 2009 | $ 1,076,400 | $ 3,460,000 | $ 23,065,432 | $ - |
| 2010 | 718,200 | 3,135,000 | 22,724,604 | - |
| 2011 | 1,300,284 | 2,845,000 | 21,290,000 | - |
| 2012 | 1,089,792 | 2,470,000 | 45,215,000 | 8,500,000 |
| 2013 | 870,768 | 2,090,000 | 44,790,000 | 8,040,000 |

Note: The City began to report accrual information when it implemented GASB statement 34 in fiscal year 2003.

186

DOJ_0128578

CITY OF WESLACO, TEXAS
RATIOS OF OUTSTANDING DEBT BY TYPE
LAST FIVE FISCAL YEARS

Table XII
(Page 2 of 2)

| Per Capita | Other Governmental Activities Debt | |
| | 380 Agreement Infrastructure | Compensated Absences |
| --- | --- | --- |
| 783.81 | $         - | $     2,725,440 |
| 721.37 | 7,629,307 | 2,319,506 |
| 668.48 | 6,815,202 | 2,319,506 |
| 602.38 | 6,034,640 | 2,027,741 |
| 723.32 | 5,452,691 | 2,138,217 |

| Economic Development Sales Tax | | | Total Primary Government | Percentage of Personal Income | Per Capita |
| Revenue Bonds | Notes Payable | | | | |
| --- | --- | --- | --- | --- | --- |
| $     5,015,000 | $         - | | $   61,485,440 | 12.27% | 1,868 |
| 4,595,000 | - | | 66,153,813 | 12.27% | 1,868 |
| 5,325,000 | 974,323 | | 64,714,031 | 6.57% | 965 |
| 6,300,000 | 796,697 | | 94,629,078 | 6.57% | 965 |
| 6,155,000 | 646,070 | | 96,834,296 | 6.57% | 965 |

187

DOJ_0128579

**CITY OF WESLACO, TEXAS**                                         Table XIII
**TAXABLE SALES BY INDUSTRY**
**LAST FIVE CALENDAR YEARS**

| | | | Calendar Year | | |
|---|---|---|---|---|---|
| | **2008** | **2009** | **2010** | **2011** | **2011** |
| Agriculture, Forestry, Fishing, Hunting | $ - | $ 10 | $ - | $ - | $ - |
| Construction | 1,085,666 | 835,222 | 998,716 | 1,547,374 | 2,839,442 |
| Manufacturing | 5,366,141 | 2,139,103 | 908,666 | 1,031,410 | 944,415 |
| Wholesale trade | 15,516,848 | 9,451,990 | 9,751,237 | 10,046,417 | 12,488,875 |
| Retail trade | 239,908,678 | 251,829,708 | 275,128,934 | 296,811,173 | 317,855,155 |
| Transportation and warehousing | 1,557,971 | 205,606 | 1,417,200 | 1,311,262 | 1,891,089 |
| Information | 6,441,066 | 7,063,176 | 6,916,201 | 7,440,719 | 9,086,834 |
| Finance and insurance | 1,928,421 | 1,966,880 | 2,172,227 | 2,096,247 | 1,999,036 |
| Real estate, rental and leasing | 24,776,580 | 11,531,735 | 3,062,869 | 2,730,662 | 2,783,960 |
| Professional, scientific and technical | 997,224 | 799,762 | 891,767 | 1,136,202 | 1,072,369 |
| Administration, support, waste management, and remediation | 6,010,391 | 3,434,638 | 1,730,296 | 3,592,463 | 6,176,976 |
| Education | 14,608 | 27,003 | 17,608 | 38,083 | 57,033 |
| Health care and social assistance | 365,439 | 305,582 | 696,535 | 512,033 | 560,036 |
| Arts, entertainment, and recreation | 649,832 | 610,900 | 780,044 | 1,774,225 | 1,692,620 |
| Accommodation and food services | 63,712,076 | 66,500,272 | 70,735,449 | 76,337,259 | 82,830,012 |
| Other services | 7,015,451 | 8,371,356 | 8,923,286 | 9,612,888 | 10,034,002 |
| Other | 19,758 | 24,022 | 16,125 | 19,346 | 15,201 |
| Total | $ 375,366,150 | $ 365,096,965 | $ 384,147,160 | $ 416,037,763 | $ 452,327,055 |
| City direct sales tax rate | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |

Source: Texas State Comptroller

188

DOJ_0128580

**CITY OF WESLACO, TEXAS**
**SALES TAX REVENUE PAYERS BY INDUSTRY**
**CALENDAR YEARS 2012 AND 2008**

Table XIV
(Page 2 of 2)

| | 2012 | | | |
| --- | --- | --- | --- | --- |
| | **Number of Filers** | **Percentage of Total** | **Tax Liability** | **Percentage of Total** |
| Agriculture, forestry, fishing, hunting | 1 | 0.09% | $ - | 0.0% |
| Construction | 50 | 4.66% | 56,789 | 0.6% |
| Manufacturing | 34 | 3.17% | 18,888 | 0.2% |
| Wholesale trade | 50 | 4.66% | 249,778 | 2.8% |
| Retail trade | 484 | 45.15% | 6,357,103 | 70.3% |
| Transportation and warehousing | 7 | 0.65% | 37,822 | 0.4% |
| Information | 18 | 1.68% | 181,737 | 2.0% |
| Finance and insurance | 23 | 2.15% | 39,981 | 0.4% |
| Real estate, rental and leasing | 20 | 1.87% | 55,679 | 0.6% |
| Professional, scientific and technical | 48 | 4.48% | 21,447 | 0.2% |
| Administration, support, waste management, and remediation | 50 | 4.66% | 123,540 | 1.4% |
| Educational services | 5 | 0.47% | 1,141 | 0.0% |
| Health care and social assistance | 10 | 0.93% | 11,201 | 0.1% |
| Arts, entertainment, and recreation | 18 | 1.68% | 33,852 | 0.4% |
| Accomodation and food services | 139 | 12.97% | 1,656,600 | 18.3% |
| Other services | 104 | 9.70% | 200,680 | 2.2% |
| Other | 11 | 1.03% | 304 | 0.0% |
| Total | 1,072 | 100.00% | $ 9,046,542 | 100.00% |

Source: Texas State Comptroller

Note: The tax liability was calculated from amounts reported by the Comptroller's Office as sales subject to sales tax.   Because of amounts retained by the state for administration and timing differences due to accounts under audit, the totals will not necessarily compare with actual sales tax rebates received by the City.

189

DOJ_0128581

**CITY OF WESLACO, TEXAS**
**SALES TAX REVENUE PAYERS BY INDUSTRY**
**CALENDAR YEARS 2012 AND 2008**

Table XIV
(Page 2 of 2)

| | 2008 | | |
|---|---|---|---|
| Number of Filers | Percentage of Total | Tax Liability | Percentage of Total |
| 4 | 0.43% | $          - | 0.00% |
| 44 | 4.68% | 21,713 | 0.29% |
| 32 | 3.40% | 107,323 | 1.43% |
| 28 | 2.98% | 310,337 | 4.13% |
| 401 | 42.66% | 4,798,174 | 63.91% |
| 5 | 0.53% | 31,159 | 0.42% |
| 21 | 2.23% | 128,821 | 1.72% |
| 20 | 2.13% | 38,568 | 0.51% |
| 19 | 2.02% | 495,532 | 6.60% |
| 43 | 4.57% | 19,944 | 0.27% |
| | | | |
| 48 | 5.11% | 120,208 | 1.60% |
| 8 | 0.85% | 292 | 0.00% |
| 12 | 1.28% | 7,309 | 0.10% |
| 11 | 1.17% | 12,997 | 0.17% |
| 126 | 13.40% | 1,274,242 | 16.97% |
| 103 | 10.96% | 140,309 | 1.87% |
| 15 | 1.60% | 395 | 0.01% |
| 940 | 100.00% | $    7,507,323 | 100.00% |

190

DOJ_0128582

**CITY OF WESLACO, TEXAS**          Table XV
**DIRECT AND OVERLAPPING SALES TAX RATES**
**LAST TEN FISCAL YEARS**

| Fiscal Year | City Direct Rate | State Rate | Total Tax Rate |
|---|---|---|---|
| 2003 | 2.00% | 6.25% | 8.25% |
| 2004 | 2.00% | 6.25% | 8.25% |
| 2005 | 2.00% | 6.25% | 8.25% |
| 2006 | 2.00% | 6.25% | 8.25% |
| 2007 | 2.00% | 6.25% | 8.25% |
| 2008 | 2.00% | 6.25% | 8.25% |
| 2009 | 2.00% | 6.25% | 8.25% |
| 2010 | 2.00% | 6.25% | 8.25% |
| 2011 | 2.00% | 6.25% | 8.25% |
| 2012 | 2.00% | 6.25% | 8.25% |
| 2013 | 2.00% | 6.25% | 8.25% |

191

DOJ_0128583

**CITY OF WESLACO, TEXAS**          Table XVI
**MISCELLANEOUS STATISTICAL FACTS**
**SEPTEMBER 30, 2013**

| | |
|---|---|
| Date of Incorporation : | 1919 |
| Date of Adoption of City Charter: | December 14, 1927 |
| Form of Government: | Commissioner-Manager |
| Area: | 14.72 Square Miles |

**Miles of Street:**

| | |
|---|---|
| Graded | 1.65 |
| Paved | 223.00 |

**City:**

| | |
|---|---|
| Number of City Employees | 270 |
| Number of Street Lights | 1,600 |

**Miles of Sewers:**

| | |
|---|---|
| Storm | 96.00 |
| Sanitary | 213.00 |

**Municipal Water Plant:**

| | |
|---|---|
| Number of Connections | 11,468 |
| Miles of Water Mains | 128.0 |

**Building Permits:**

| | |
|---|---|
| Permits Issued | 1,935 |
| Estimated Cost | $ 79,252,027 |

**Average Daily :**     **Gallons**

| | |
|---|---|
| Consumption | 5,289,000 |
| Daily Plant Capacity | 7,900,000 |
| Water Sold for Year | 15,814,551 |

**Fire Protection:**

| | |
|---|---|
| Number of Stations | 3 |
| Number of Employees | 68 |
| Number of Volunteers | - |

**Population :**

| | |
|---|---|
| 1940 Census | 6,883 |
| 1950 Census | 7,487 |
| 1960 Census | 15,649 |
| 1970 Census | 15,313 |
| 1980 Census | 19,331 |
| 1990 Census | 25,608 |
| 2000 Census | 26,935 |
| 2010 Census | 35,670 |

**Police Protection:**

| | |
|---|---|
| Number of Sub-stations | 1 |
| Number of Stations | 1 |
| Number of Employees | 77 |

**Recreation:**

| | |
|---|---|
| Parks-Numbers of Acres | 171.97 |
| Skateboard Parks | 1 |
| Tennis Courts | 6 |
| Golf Courses | 2 |
| Swimming Pools | 2 |
| Parks | 7 |

**Number of Hospitals:**    1
233 Beds

**Airports:**    1

**Education:**

Mid Valley Christian School PK-6th Grade, Established 1974      Technology Education Charter High School
San Martin Catholic School PK-6th Grade, Established 1998      South Texas College
Valley Grande Adventist Academy Grades 9-12, Established 1937      South Texas Vo-Tech
First Christian Academy, Established 2006      Valley Grande Institute for Academic Studies
Horizon Montessori II

Weslaco I.S.D. (Student Population 17,917)

| | |
|---|---|
| High School | 3 |
| Alternative Schools | 2 |
| Middle Schools | 4 |
| Elementary Schools | 11 |

<u>Other Independent School Districts:</u>
IDEA Public Schools, Grades Pre-K-12      South Texas ISD, Grades 9-12

**Source:**
  City of Weslaco, Finance Department

192

DOJ_0128584

**CITY OF WESLACO, TEXAS**                                    Table XVII
**DEMOGRAPHIC AND ECONOMIC STATISTICS**
**LAST TEN CALENDAR YEARS**

| Calendar Year | Population | Personal Income | Per Capita Personal Income | Unemployment Rate |
|---|---|---|---|---|
| 2003 | 30,231 | $   434,449,701 | $   14,371 | 16.6% |
| 2004 | 30,416 | 468,528,064 | 15,404 | 13.3% |
| 2005 | 30,416 | 508,525,104 | 16,719 | 7.2% |
| 2006 | 31,442 | 539,041,648 | 17,144 | 6.5% |
| 2007 | 32,092 | 571,365,968 | 17,804 | 7.3% |
| 2008 | 32,092 | 571,365,968 | 17,804 | 7.3% |
| 2009 | 33,354 | 507,814,650 | 15,225 | 8.3% |
| 2010 | 34,701 | 514,199,418 | 14,818 | 5.5% |
| 2011 | 35,670 | 530,698,260 | 14,878 | 11.3% |
| 2012 | 36,846 | 570,744,540 | 15,490 | 11.4% |

Source: Weslaco Economic Development Corporation and the Bureau
of Economic Analysis

193

DOJ_0128585

**CITY OF WESLACO, TEXAS**
**OPERATING INDICATORS AND CAPITAL ASSETS STATISTICS**
**BY FUNCTION/PROGRAM**
**LAST TEN FISCAL YEARS**

Table XVIII

| Function/Program | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2012 |
|---|---|---|---|---|---|---|---|---|---|---|
| **General government** | | | | | | | | | | |
| Building permits issued | 2,744 | 2,764 | 2,984 | 2,848 | 2,361 | 2,499 | 2,088 | 1,964 | 1,946 | 1,935 |
| Building inspections - conducted | 5,149 | 4,678 | 5,391 | 5,536 | 5,055 | 5,264 | 4,054 | 3,625 | 3,488 | 3,260 |
| **Police** | | | | | | | | | | |
| Physical Arrests-Adults | 2,263 | 2,159 | 2,225 | 2,585 | 2,266 | 2,646 | 1,733 | 2,624 | 2,619 | 2,747 |
| Physical Arrests-Juveniles | 537 | 599 | 703 | 651 | 366 | 464 | 674 | 620 | 639 | 385 |
| **Fire** | | | | | | | | | | |
| Emergency responses | 5,027 | 5,488 | 5,499 | 6,664 | 7,235 | 7,387 | 6,994 | 7,044 | 7,190 | 6,947 |
| **Library** | | | | | | | | | | |
| Volumes in collection | 80,239 | 82,504 | 75,444 | 65,569 | 51,968 | 63,006 | 58,246 | 58,814 | 67,800 | 66,368 |
| Total volumes borrowed | 78,622 | 56,251 | 60,542 | 56,901 | 76,057 | 57,412 | 57,252 | 60,876 | 64,790 | 46,606 |
| **Water** | | | | | | | | | | |
| New connections | 328 | 309 | 290 | 267 | 267 | 221 | 140 | 133 | 133 | 126 |
| Average daily consumption (thousands of gallons) | 4,550 | 5,210 | 5,406 | 4,385 | 5,666 | 5,667 | 5,765 | 6,010 | 6,010 | 5,289 |
| Peak daily consumption (thousands of gallons) | 7,022 | 7,770 | 7,741 | 7,799 | 8,086 | 8,307 | 7,685 | 8,860 | - | 6,806 |
| **Wastewater** | | | | | | | | | | |
| Average daily sewage treatment (thousands of gallons) | 3,794 | 3,590 | 3,377 | 3,431 | 2,080 | 3,835 | 4,669 | 4,133 | - | 4,917 |
| **Police** | | | | | | | | | | |
| Stations | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Substation | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| Patrol Units | | | | | 77 | 79 | 75 | 26 | 70 | 56 |
| **Fire stations** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Other public works** | | | | | | | | | | |
| Street (miles) | 91.85 | 91.85 | 91.85 | 97.54 | 97.54 | 97.54 | 97.54 | 97.54 | 97.54 | 223.00 |
| Streetlights | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 |
| **Parks & recreation** | | | | | | | | | | |
| Acreage | 154.80 | 153.53 | 153.53 | 153.53 | 153.53 | 153.53 | 153.53 | 153.53 | 153.53 | 171.97 |
| Playgrounds | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 16 |
| Golf courses | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| **Water** | | | | | | | | | | |
| Water main (miles) | 126.00 | 126.00 | 126.00 | 126.00 | 126.00 | 126.00 | 126.00 | 126.00 | 126.00 | 128.00 |
| Fire hydrants | | | | | | | | | | |
| Storage capacity (thousands of gallons) | 7,900 | 7,900 | 7,900 | 7,900 | 7,900 | 7,900 | 2,385 | 7,900 | 7,900 | 2,385 |
| **Wastewater** | | | | | | | | | | |
| Sanitary sewer (miles) | 107.17 | 111.67 | 111.67 | 118.01 | 118.01 | 118.01 | 118.01 | 118.01 | 118.01 | 213.00 |
| Storm sewer (miles) | 48.24 | 50.94 | 50.94 | 50.94 | 50.94 | 50.94 | 50.94 | 50.94 | 50.94 | 96.00 |
| Treatment capacity (thousands of gallons) | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 7,250 | 7,250 | 7,250 | 7,250 |

194

DOJ_0128586

**CITY OF WESLACO, TEXAS**
**PRINCIPAL EMPLOYERS**
**2013 AND 2006**

Table XIX

| Employer | 2010 * | | | 2003 * | | |
|---|---|---|---|---|---|---|
| | Employees | Rank | Percentage of Total City Employment | Employees | Rank | Percentage of Total City Employment |
| Weslaco Independent School District | 2,817 | 1 | 44.30% | 2,100 | 1 | 35.00% |
| Knapp Medical Center | 1,000 | 2 | 15.73% | 1,200 | 2 | 20.00% |
| Woodcrafters | 592 | 3 | 9.31% | 260 | 9 | 4.33% |
| Payne Auto Group | 389 | 4 | 6.12% | - | | 0.00% |
| City of Weslaco | 351 | 5 | 5.51% | 266 | 7 | 4.44% |
| Wal-Mart | 260 | 6 | 4.09% | - | | 0.00% |
| South Texas College | 214 | 7 | 3.37% | - | | 0.00% |
| H.E.Butt Grocery Company | 407 | 8 | 6.40% | 230 | 10 | 3.83% |
| Foremost Paving | 168 | 9 | 2.64% | - | | 0.00% |
| Valley Grande Manor | 161 | 10 | 2.53% | - | | 0.00% |
| Williamson-Dickie | - | | - | 734 | 3 | 12.23% |
| McManus, JS Produce | - | | - | 400 | 4 | 6.67% |
| K-Mart Super Center | - | | - | 275 | 5 | 4.58% |
| Haggar Clothing Co. | - | | - | 270 | 6 | 4.50% |
| Caldwell VSR | - | | - | 265 | 8 | 4.42% |
| Total | 6,359 | | 100.00% | 6,000 | | 100.00% |

Source: Weslaco Economic Development Corporation

\* 2013 and 2006 information not available by Weslaco Economic Development Corporation.

195

DOJ_0128587

**CITY OF WESLACO, TEXAS**
Table XX
**FULL-TIME EQUIVALENT EMPLOYEES BY FUNCTION**
**LAST TEN FISCAL YEARS**

| Function | 2004 | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|---|
| General government | 51 | 50 | 50 | 51 | 54 | 54 | 54 | 36 | 31 | 36 |
| Legislative | 5 | 5 | 5 | 5 | 7 | 7 | 7 | 7 | 7 | 7 |
| Other | 46 | 45 | 45 | 46 | 47 | 47 | 47 | 29 | 24 | 29 |
| Public Safety | 175 | 177 | 174 | 175 | 197 | 181 | 181 | 141 | 132 | 140 |
| Public Works | 23 | 27 | 28 | 29 | 29 | 29 | 29 | 25 | 37 | 22 |
| Health & Welfare | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 |
| Culture & Recreation | 38 | 38 | 38 | 38 | 39 | 39 | 39 | 3 | 3 | 2 |
| Refuse collection | 23 | 15 | 17 | 17 | 17 | 17 | 17 | 4 | 3 | 3 |
| Library | 20 | 19 | 19 | 19 | 19 | 20 | 20 | 12 | 11 | 17 |
| Water | 23 | 23 | 23 | 23 | 24 | 19 | 19 | 23 | 22 | 31 |
| Wastewater | 9 | 9 | 9 | 9 | 8 | 10 | 10 | 0 | 0 | 14 |
| Airport | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 |
| Museum | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 0 | 0 | 0 |
| Total | 371 | 367 | 367 | 370 | 396 | 378 | 380 | 250 | 244 | 270 |

196

DOJ_0128588

**SCHEDULE OF INSURANCE COVERAGE**

DOJ_0128589

Table XXI
(Page 1 of 6)

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF INSURANCE COVERAGE**
**SEPTEMBER 30, 2013**

| Insurer | Type of Coverage |
|---|---|
| CHUBB | Real and Personal Property<br>All risk coverage.  $10,000 deductible<br>$61,239,858 blanket limit.<br><br><br>Replacement cost loss valuation |

197

DOJ_0128590

Table XXI
(Page 2 of 6)

| Policy Number & Period Covered | Property | Total | Building | Contents |
|---|---|---|---|---|
| PE-4618832-00 10/01/12-10/01/13 | Airplane Hangar/Maint/Office | $ 1,200,000 | $ 900,000 | $ 300,000 |
| | Airport Hangar/Terminal | 1,900,000 | 900,000 | 1,000,000 |
| | Old Terminal Office | 35,846 | 35,846 | |
| | Hanger | 748,604 | 748,604 | |
| | Swimming Pool Bath House | 158,729 | 146,729 | 12,000 |
| | Animal Shelter | 195,000 | 145,000 | 50,000 |
| | City Hall/Aux Fire Station | 2,150,000 | 2,000,000 | 150,000 |
| | City Shop | 1,168,992 | 1,043,992 | 125,000 |
| | General Shop | 2,000,000 | 2,000,000 | |
| | Health & Day Center | 369,957 | 369,957 | |
| | Lawn Mower Storage | 6,750 | 6,750 | |
| | Library | 2,969,569 | 2,400,819 | 568,750 |
| | Meeting Hall | 241,511 | 211,511 | 30,000 |
| | Museum | 779,219 | 779,219 | |
| | Office Building-Tower | 160,520 | 155,520 | 5,000 |
| | Office | 100,214 | 87,714 | 12,500 |
| | Office/Testing Lab | 106,250 | 100,000 | 6,250 |
| | Police/Fire Station | 1,666,695 | 1,600,000 | 66,695 |
| | Portable Building | 13,500 | 8,500 | 5,000 |
| | Recreation Building | 319,352 | 314,352 | 5,000 |
| | Water Tower | 580,500 | 580,500 | |
| | Tower Theatre | 118,045 | 96,170 | 21,875 |
| | Vehicle Storage | 53,091 | 35,591 | 17,500 |
| | Elev. Water Tower | 769,500 | 769,500 | |
| | Elev. Water Tower | 769,500 | 769,500 | |
| | Water Plant/Entire Complex | 6,831,000 | 6,831,000 | |
| | Weslaco Recycling Center | 550,000 | 350,000 | 200,000 |
| | North Wastewater Plant | 5,700,000 | 5,700,000 | |
| | Cemetary Storage Building | 115,634 | 95,634 | 20,000 |
| | Cemetary Fence | 38,000 | 38,000 | |
| | New PFA Building | 5,697,759 | 5,697,759 | |
| | Isaac D. Rodriguez Skate Park | 67,200 | 67,200 | |
| | Office Complex | 780,739 | 736,389 | 44,350 |
| | Public Parking Garage | 1,700,000 | 1,700,000 | |
| | South Wastewater Plant | 3,800,000 | 3,800,000 | |
| | Fire Station | 865,000 | 825,000 | 40,000 |
| | Cavazos Park (Entire Park) | 200,000 | 200,000 | |
| | City Park (Entire Park) | 1,000,000 | 1,000,000 | |
| | Gibson Park (Entire Park) | 330,000 | 300,000 | 30,000 |
| X | Nature Center | 206,000 | 206,000 | |
| | Plazita Park | 200,000 | 200,000 | |
| | Old Harlon Block Park (Entire Park) | 753,558 | 753,558 | |
| | Municipal Court | 350,149 | 350,149 | |
| | Harlon Block Sports Complex | 1,755,000 | 1,755,000 | |
| | City Office Building | 7,350,000 | 6,600,000 | 750,000 |
| | Airport Infrastructure | 1,200,000 | 900,000 | 300,000 |
| | Total | $ 58,071,383 | $ 54,311,463 | $ 3,759,920 |

198

DOJ_0128591

Table XXI
(Page 3 of 6)

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF INSURANCE COVERAGE**
**SEPTEMBER 30, 2013**

| Insurer | Type of Coverage |
|---|---|
| Texas Municpal League Intergovernmental Risk Pool | General Liability Policy<br>Employment Practices Liability<br>Aggregate<br>Back Wages<br>Deductible |
| Traveler's Casualty & Surety Company of America | Employee Theft<br>Forgery or Alteration<br>On Premises<br>In Transit<br>Money Orders & Counterfeit Money<br>Computer Fraud<br>Funds Transfer Fraud<br>Deductible |
| Texas Municpal League Intergovernmental Risk Pool | General Liability<br> Public Officials Liability<br>Aggregate<br> Deductible |
| ACE Property & Casualty | Products/Completed Ops Aggregate<br>Personal & Advertising Injury<br>Each Occurrence<br>Fire Damage (any one fire)<br>Medical Expense (any one person)<br>Each aircraft<br>Each loss limit<br>Deductible |

X

199

DOJ_0128592

Table XXI
(Page 4 of 6)

| Policy Number & Period Covered | Property | Coverage | | |
|---|---|---|---|---|
| | | Total | Building | Contents |
| 9874<br>10/01/12-10/01/13 | City Operations | $ 1,000,000<br>1,000,000<br>2,000,000 | | |
| #10568868<br>10/01/12-10/01/2013 | Crime | $ 20,000<br>20,000<br>20,000<br>20,000<br>20,000<br>20,000<br>20,000<br>1,000 | | |
| 9874<br>10/01/12-10/01/13 | Public Officials | 2,000,000<br>4,000,000<br>10,000 | | |
| AAPN05622645004<br>10/01/12-10/01/13 | Airport Liability | 1,000,000<br>1,000,000<br>1,000,000<br>250,000<br>5,000<br>1,000,000<br>1,000,000<br>1,000 | | |

200

DOJ_0128593

Table XXI
(Page 5 of 6)

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF INSURANCE COVERAGE**
**SEPTEMBER 30, 2013**

| Insurer | Type of Coverage |
|---|---|
| Traveler's Casualty & Surety Company of America | Employee Theft |
| | Forgery or Alteration |
| | On Premises |
| | In Transit |
| | Money Orders & Counterfeit Money |
| | Computer Fraud |
| | Funds Transfer Fund |
| | Deductible |
| CHUBB-Federal Insurance Company | Mobile Equipment |
| | Blanket Basis |
| | Deductible |
| Argonaut Insurance Group | Public Officials Liability Policy |
| | Aggregate |
| | Deductible |
| Argonaut Insurance Group | Employment Practices Liability |
| | Aggregate |
| | Back Wages |
| | Deductible |
| ACE Property & Casualty | Products/Completed Ops Aggregate |
| | Personal & Advertising Injury |
| | Each Occurrence |
| | Fire Damage (any one fire) |
| | Medical Expenses (any one person) |
| | Hangar Keeper's Liability |
| | Each Aircraft |
| | Each Loss Limit |
| | Deductible |

X

201

DOJ_0128594

Table XXI
(Page 6 of 6)

| Policy Number & Period Covered | Property | Total | Coverage Building | Contents |
|---|---|---|---|---|
| #105688868<br>10/01/12 - 10/01/2013 | Police Liability | $  20,000<br>20,000<br>20,000<br>20,000<br>20,000<br>20,000<br>1,000 | | |
| #3584-19-01-DAL<br>10/01/2012-10/01/2013 | Schedule of Equipment<br>Policy File | 297,849<br>3,500 | | |
| #PO-4618832-01<br>10/01/2012-10/01/2013 | Public Officials and<br>Employees | 2,000,000<br>4,000,000<br>10,000 | | |
| #PO-4618832-01<br>10/01/2012-10/01/2013 | Public Employees | 2,000,000<br>4,000,000<br>50,000<br>10,000 | | |
| #AAPN05622645003<br>10/01/2012-10/01/13 | | 100,000<br>1,000,000<br>250,000<br>5,000<br>100,000<br>100,000<br>1,000 | | |

202

DOJ_0128595

**CONTINUING DISCLOSURE REQUIREMENTS**

DOJ_0128596

# RULE 15c2-12 FILING COVER SHEET

This cover sheet is sent with all submissions to the Municipal Securities Rulemaking Board (the Nationally Recognized Municipal Securities Information Repository) and any applicable State Information Depository pursuant to Securities and Exchange Commission (SEC) Rule 15c2-12 or any analogous state statute.

## Issuer Name: City of Weslaco, Texas

**Issue(s):**

| | | |
|---|---|---|
| $ | 28,175,000 | **Tax And Waterworks And Sewer System Surplus Revenue Certificates of Obligation, Series 2007** |
| $ | 24,335,000 | **Tax and Revenue Certificates of Obligation, Series 2012** |
| $ | 11,915,000 | **Limited Tax Refunding Bonds, Series 2012** |
| $ | 6,750,000 | **Tax and Revenue Certificates of Obligation, Series 2013** |
| $ | 9,075,000 | **Tax and Revenue Certificates of Obligation, Series 2014** |

**Filing Format** X electronic ___ paper; If available on the Internet, give URL:_____

**CUSIP Numbers to which the information filed relates** (optional):

    X Nine-digit number(s) (see following page(s)):

    ___ Six-digit number if information filed relates to all securities of the issuer

*  *  *

### Financial & Operating Data Disclosure Information

X Annual Financial Report or CAFR
X Financial Information & Operating Data
___ Other (describe)
X Fiscal Period Covered:   FYE 2013_____

___ Monthly ___ Quarterly X Annual ___ Other:

*  *  *

I hereby represent that I am authorized by the issuer or its agent to distribute this information publicly:

Signature: /s/ Bret Mann_____

| Name: | Bret Mann | Title: Finance Director |
|---|---|---|

Employer: City of Weslaco, Texas

Voice Telephone Number:  (956) 968-3181

Email Address:     bmann@weslacotx.gov

DOJ_0128597

## FINANCIAL STATEMENTS

The audited financial statements for the City for the fiscal year ended September 30, 2013 are being separately filed directly with the Nationally Recognized Municipal Securities Information Repository and any applicable State Information Depository, and are hereby incorporated by reference into this Annual Continuing Disclosure Report.

## SIGNATURE OF ISSUER

The information set forth herein has been obtained from the City and other sources believed to be reliable, but such information is not guaranteed as to accuracy or completeness and is not to be construed as a promise or guarantee. This Annual Continuing Disclosure Report may contain, in part, estimates and matters of opinion which are not intended as statements of fact, and no representation is made as to the correctness of such estimates and opinions, or that they will be realized. The information and expressions of opinion contained herein are subject to change without notice, and the delivery of this Annual Continuing Disclosure Report will not, under any circumstances, create any implication that there has been no change in the affairs of the City or other matters described.

### CITY OF WESLACO, TEXAS

/s/ Bret Mann
_____
Bret Mann
Finance Director

Approved for Submission:

03/27/2014
_____
Date

06/11/2014
_____
Amended

204

DOJ_0128598

# CITY OF WESLACO, TEXAS
## 2014 GENERAL OBLIGATION DEBT REPORTS

### TABLE 1 – VALUATION, EXEMPTIONS AND GENERAL OBLIGATION DEBT

| | | |
|---|---:|---:|
| 2013/2014 Market Valuation Established by Hidalgo County Appraisal District (excluding totally exempt property) | | $1,497,946,366 |
| Less Exemptions/Reductions at 100% Market Value: | | |
| Homestead Cap Adjustment | $ 2,661,193 | |
| Disabled Veterans | 6,116,379 | |
| Over 65 or Disabled | 24,507,475 | |
| Pollution | 16,650 | |
| Productivity Loss | 36,936,764 | |
| Freeport Exemption | 8,696,165 | 78,934,626 |
| 2013/2014 Net Taxable Assessed Valuation | | $1,419,011,740 |
| Debt Payable from Ad Valorem Taxes ("Tax Debt") as of December 31, 2013 [1] | | |
| Tax Bonds | $ 15,510,000 | |
| Certificates of Obligation [2] | 66,095,000 | |
| Tax Notes | 8,040,000 | |
| Total Tax Debt | | $ 89,645,000 |
| Less:  Self-Supporting Debt [3] | | |
| General Obligation Refunding Bonds, Series 2002 | $ 325,000 | |
| Certificates of Obligation, Series 2007 | 20,455,000 | |
| Limited Tax Refunding Bonds, Series 2010 | 770,966 | |
| Tax Notes, Series 2011 | 8,040,000 | |
| Certificates of Obligation, Series 2012 | 24,335,000 | |
| Certificates of Obligation, Series 2014 | 9,075,000 | $ 63,000,966 |
| Net Tax Debt | | $ 26,644,034 |
| Tax Debt Interest and Sinking Fund as of December 31, 2013 | | $ 996,317 |
| Ratio Net Tax Debt to Taxable Assessed Valuation | | 1.88% |

2014 Estimated Population -  39,794
Per Capita Taxable Assessed Valuation  -  $35,659
Per Capita Tax Debt - $2,253
Per Capita Net Tax Debt - $670

---

(1)  Includes self-supporting debt, payable from other bond revenues. The above statement of indebtedness does not include currently outstanding $1,700,000 Waterworks and Sewer System Revenue Refunding Bonds, as these bonds are payable solely from the net revenues of the Waterworks and Sewer System (the "System"), as defined in the ordinance authorizing the bonds.

(2)  Includes the $9,075,000 Tax and Revenue Certificates of Obligation, Series 2014 scheduled to close on April 1, 2014.

(3)  Tax Debt in the amounts shown for which repayment is provided from revenues of the respective revenue systems. The amount of self-supporting debt is based on the percentages of revenue support as shown in Table 10 herein. It is the City's current policy to provide these payments from respective system revenues; this policy is subject to change in the future.

205

DOJ_0128599

## TABLE 2 – TAXABLE ASSESSED VALUATIONS BY CATEGORY

| | Taxable Appraised Value for Fiscal Year Ended September 30, | | | | | |
|---|---|---|---|---|---|---|
| | 2014 | | 2013 | | 2012 | |
| Category | Amount | % of Total | Amount | % of Total | Amount | % of Total |
| Real, Residential, Single-Family | $ 663,058,965 | 44.26% | $ 658,827,083 | 44.86% | $ 639,835,322 | 44.77% |
| Real, Residential, Multi-Family | 51,373,104 | 3.43% | 52,848,300 | 3.60% | 50,239,811 | 3.52% |
| Real, Vacant Lots/Tracts | 88,637,060 | 5.92% | 85,638,796 | 5.83% | 79,973,894 | 5.60% |
| Real, Acreage (Land Only) | 37,509,638 | 2.50% | 42,843,531 | 2.92% | 44,691,975 | 3.13% |
| Real, Farm and Ranch Improvements | 3,473,538 | 0.23% | 2,821,955 | 0.19% | 2,793,257 | 0.20% |
| Real, Commercial and Industrial | 407,738,521 | 27.22% | 399,049,678 | 27.17% | 392,130,947 | 27.44% |
| Real, Oil and Gas | 13,060 | 0.00% | 17,050 | 0.00% | 14,750 | 0.00% |
| Real and Tangible Personal, Utilities | 17,783,027 | 1.19% | 14,944,144 | 1.02% | 16,005,284 | 1.12% |
| Tangible Personal, Business | 163,710,318 | 10.93% | 154,344,631 | 10.51% | 149,060,828 | 10.43% |
| Tangible Personal, Other | 33,976,734 | 2.27% | 34,001,847 | 2.32% | 30,413,969 | 2.13% |
| Real Property, Inventory | 14,868,860 | 0.99% | 10,042,684 | 0.68% | 14,167,898 | 0.99% |
| Special Inventory | 15,803,541 | 1.06% | 13,260,113 | 0.90% | 9,282,035 | 0.65% |
| Miscellaneous | - | 0.00% | - | 0.00% | 591,494 | 0.04% |
| Total Appraised Value Before Exemptions | $1,497,946,366 | 100.00% | $1,468,639,812 | 100.00% | $1,429,201,464 | 100.00% |
| Less: Total Exemptions/Reductions | 78,934,626 | | 78,125,546 | | 73,284,074 | |
| Taxable Assessed Value | $1,419,011,740 | | $1,390,514,266 | | $1,355,917,390 | |

| | Taxable Appraised Value for Fiscal Year Ended September 30, | | | |
|---|---|---|---|---|
| | 2011 | | 2010 | |
| Category | Amount | % of Total | Amount | % of Total |
| Real, Residential, Single-Family | $ 640,671,828 | 45.23% | $ 634,802,483 | 44.75% |
| Real, Residential, Multi-Family | 49,845,676 | 3.52% | 51,678,580 | 3.64% |
| Real, Vacant Lots/Tracts | 83,470,608 | 5.89% | 95,382,582 | 6.72% |
| Real, Acreage (Land Only) | 39,781,549 | 2.81% | 43,065,013 | 3.04% |
| Real, Farm and Ranch Improvements | 3,045,755 | 0.22% | 3,521,412 | 0.25% |
| Real, Commercial & Industrial | 384,284,909 | 27.13% | 374,032,590 | 26.37% |
| Real, Oil and Gas | 28,120 | 0.00% | 133,360 | 0.01% |
| Real and Tangible Personal, Utilities | 17,502,933 | 1.24% | 17,930,544 | 1.26% |
| Tangible Personal, Business | 146,580,220 | 10.35% | 140,354,437 | 9.89% |
| Tangible Personal, Other | 27,981,017 | 1.98% | 28,647,259 | 2.02% |
| Real Property, Inventory | 15,170,536 | 1.07% | 18,682,534 | 1.32% |
| Special Inventory | 7,661,452 | 0.54% | 10,420,942 | 0.73% |
| Miscellaneous | 589,757 | 0.04% | - | 0.00% |
| Total Appraised Value Before Exemptions | $1,416,614,360 | 100.00% | $1,418,651,736 | 100.00% |
| Less: Total Exemptions/Reductions | 67,356,872 | | 69,896,632 | |
| Taxable Assessed Value | $1,349,257,488 | | $1,348,755,104 | |

NOTE: Valuations shown are certified taxable assessed values reported by the Hidalgo County Appraisal District to the State Comptroller of Public Accounts. Certified values are subject to change throughout the year as contested values are resolved and the Appraisal District updates records.

DOJ_0128600

## TABLE 3 – VALUATION AND GENERAL OBLIGATION DEBT HISTORY

| Fiscal Year Ended 9/30 | Estimated Population[1] | Taxable Assessed Valuation[2] | Taxable Assessed Valuation Per Capita | Net Tax Debt Outstanding at End of Year[3] | Ratio of Net Tax Debt to Taxable Assessed Valuation | Net Tax Debt Per Capita |
|---|---|---|---|---|---|---|
| 2010 | 35,670 | $ 1,348,755,104 | $ 37,812 | $ 26,144,672 | 1.94% | 733 |
| 2011 | 36,721 | 1,349,257,488 | 36,743 | 23,177,335 | 1.72% | 631 |
| 2012 | 37,786 | 1,355,917,390 | 35,884 | 21,743,583 | 1.60% | 575 |
| 2013 | 38,881 | 1,390,514,266 | 35,763 | 26,644,034 | 1.92% | 685 |
| 2014 | 39,794 | 1,419,011,740 | 35,659 | 24,892,468 [4] | 1.75% [4] | 626 [4] |

(1) Source: City Officials.
(2) As reported by the Hidalgo County Appraisal District on City's annual State Property Tax Board Reports; subject to change during the ensuing year.
(3) Excludes self-supporting debt.
(4) Projected, includes the $9,075,000 Tax and Revenue Certificates of Obligation, Series 2014 scheduled to close on April 1, 2014.

## TABLE 4 – TAX RATE, LEVY AND COLLECTION HISTORY

| Fiscal Year Ended 9/30 | Tax Rate | General Fund | Interest and Sinking Fund | Tax Levy | % Current Collections | % Total Collections |
|---|---|---|---|---|---|---|
| 2010 | $ 0.6967 | $ 0.5152 | $ 0.1815 | $ 9,249,698 | 93.29% | 99.70% |
| 2011 | 0.6967 | 0.5049 | 0.1918 | 9,310,540 | 94.18% | 100.00% |
| 2012 | 0.6967 | 0.5039 | 0.1928 | 9,346,948 | 94.78% | 99.41% |
| 2013 | 0.6967 | 0.5016 | 0.1951 | 9,559,563 | 95.14% | 99.97% |
| 2014 | 0.6867 | 0.5006 | 0.1861 | 9,549,467 [1] | 79.56% [2] | 81.09% [2] |

(1) Calculated at 98% collections.
(2) Collections through January 31, 2014.

## TABLE 5 – TEN LARGEST TAXPAYERS

| Name of Taxpayer | Nature of Property | 2013/14 Taxable Assessed Valuation | % of Total Taxable Assessed Valuation |
|---|---|---|---|
| H E Butt Grocery Company | Grocery Store | $ 35,773,799 | 2.52% |
| HEB Weslaco Transportation | Warehouse/Distribution | 19,052,947 | 1.34% |
| Wal-Mart | Real Estate/Retail | 16,144,767 | 1.14% |
| Clearview Weslaco L.L.P. | Development | 15,343,482 | 1.08% |
| CapCor Weslaco Ltd. | Holding Company | 10,655,558 | 0.75% |
| John Knox Villages | Retirement Housing | 7,399,993 | 0.52% |
| AEP Texas Central Co. | Electric Utility | 7,244,440 | 0.51% |
| JCPenney #1101 | Retail | 6,830,017 | 0.48% |
| Weslaco Palm Plaza Ltd. | Development | 6,824,871 | 0.48% |
| Reyna Family Land Development Ltd | Development | 6,417,031 | 0.45% |
| | | $ 131,686,905 | 9.28% |

207

DOJ_0128601

### TABLE 6 – TAX ADEQUACY

| | |
|---|---:|
| 2014 Principal and Interest Requirements[1] | $2,658,484 |
| $0.1912 Tax Rate at 98% Collection Produces | $2,658,887 |
| | |
| Average Annual Principal and Interest Requirements, 2014- 2033[1] | $1,653,596 |
| $0.1190 Tax Rate at 98% Collection Produces | $1,654,851 |
| | |
| Maximum Annual Principal and Interest Requirements, 2016[1] | $2,664,681 |
| $0.1917 Tax Rate at 98% Collection Produces | $2,665,841 |

(1) Excludes self-supporting debt, includes the $9,075,000 Tax and Revenue Certificates of Obligation, Series 2014 scheduled to close on April 1, 2014.

### TABLE 7 – ESTIMATED OVERLAPPING DEBT

Updated information with respect to the City as contained in the "Estimated Overlapping Debt" table of the final official statements of debt issued is contained in other tables of this annual report. Information relating to other taxing entities within the territory of the City that was contained in the "Estimated Overlapping Debt" table of the final official statements has not been updated (as it is not financial information or operating data of the issuer); however, information relating to other taxing entities is contained in individual "Texas Municipal Reports" as published by the Municipal Advisory Council of Texas.

### TABLE 8 – GENERAL OBLIGATION DEBT SERVICE REQUIREMENTS

| Fiscal Year Ending 9/30 | Outstanding Debt Service[1] | | | Less: Self-Supporting Debt Service | Total Tax Debt Service | % of Principal Retired |
|---|---|---|---|---|---|---|
| | Principal | Interest | Total | | | |
| 2014 | $ 2,965,000 | $ 3,194,908 | $ 6,159,908 | $ 3,501,424 | $ 2,658,484 | |
| 2015 | 3,850,000 | 3,679,120 | 7,529,120 | 4,873,608 | 2,655,512 | |
| 2016 | 4,500,000 | 3,402,317 | 7,902,317 | 5,237,636 | 2,664,681 | |
| 2017 | 5,050,000 | 3,256,214 | 8,306,214 | 5,646,442 | 2,659,772 | |
| 2018 | 5,585,000 | 3,087,179 | 8,672,179 | 6,015,938 | 2,656,241 | 24.49% |
| 2019 | 4,975,000 | 2,883,430 | 7,858,430 | 5,204,430 | 2,654,000 | |
| 2020 | 5,160,000 | 2,699,786 | 7,859,786 | 5,207,294 | 2,652,492 | |
| 2021 | 5,335,000 | 2,516,369 | 7,851,369 | 5,201,829 | 2,649,540 | |
| 2022 | 5,520,000 | 2,327,719 | 7,847,719 | 5,198,481 | 2,649,237 | |
| 2023 | 5,740,000 | 2,116,281 | 7,856,281 | 5,201,631 | 2,654,650 | 54.30% |
| 2024 | 4,425,000 | 1,912,981 | 6,337,981 | 5,198,656 | 1,139,325 | |
| 2025 | 4,650,000 | 1,693,081 | 6,343,081 | 5,197,331 | 1,145,750 | |
| 2026 | 4,890,000 | 1,462,131 | 6,352,131 | 5,207,006 | 1,145,125 | |
| 2027 | 5,135,000 | 1,219,306 | 6,354,306 | 5,211,656 | 1,142,650 | |
| 2028 | 3,380,000 | 1,033,556 | 4,413,556 | 3,815,656 | 597,900 | 79.38% |
| 2029 | 3,545,000 | 871,981 | 4,416,981 | 3,819,331 | 597,650 | |
| 2030 | 3,725,000 | 702,506 | 4,427,506 | 3,826,006 | 601,500 | |
| 2031 | 3,900,000 | 521,956 | 4,421,956 | 3,820,206 | 601,750 | |
| 2032 | 4,095,000 | 332,881 | 4,427,881 | 3,827,131 | 600,750 | |
| 2033 | 1,865,000 | 154,525 | 2,019,525 | 1,421,025 | 598,500 | 98.49% |
| 2034 | 1,355,000 | 67,750 | 1,422,750 | 1,422,750 | - | 100.00% |
| | $ 89,645,000 | $ 39,135,978 | $ 128,780,978 | $ 94,055,469 | $ 34,725,509 | |

(1) Excludes self-supporting debt, includes the $9,075,000 Tax and Revenue Certificates of Obligation, Series 2014 scheduled to close on April 1, 2014.

208

DOJ_0128602

## TABLE 9 – INTEREST AND SINKING FUND BUDGET PROJECTION

| | | |
|---|---:|---:|
| Tax Debt Service Requirements, Fiscal Year Ending 9/30/2014 [1] | | $ 2,658,484 |
| Interest and Sinking Fund, 9/30/2013 | $ 996,318 | |
| Budgeted Interest and Sinking Fund Tax Levy | 2,732,190 | |
| Estimated Interest Income/Delinquent Taxes/Penalties | 12,600 | 3,741,108 |
| Estimated Balance, Fiscal Year Ending 9/30/2014 | | $ 1,082,624 |

(1) Excludes self-supporting debt, includes the $9,075,000 Tax and Revenue Certificates of Obligation, Series 2014 scheduled to close on April 1, 2014.

## TABLE 10 – COMPUTATION OF SELF-SUPPORTING DEBT

| | | |
|---|---:|---:|
| Net Waterworks and Sewer System Revenue Available as of 9/30/2013 | | $ 5,691,255 |
| Less: Requirements for Waterworks and Sewer System Revenue Bonds | | 450,451 |
| Balance Available for Other Purposes | | $ 5,240,805 |
| | | |
| Requirements for Waterworks and Sewer System Tax Debt | | $ 3,440,224 |
| Percentage of Waterworks and Sewer System Tax Debt Self-Supporting | | 100.00% |
| | | |
| Net Sewer System Revenue Available as of 9/30/2013 | | $ 672,423 |
| Less: Requirements for Sewer System Revenue Bonds | | - |
| Balance Available for Other Purposes | | $ 672,423 |
| | | |
| Requirements for Sewer System Tax Debt | | $ 61,200 |
| Percentage of Sewer System Tax Debt Self-Supporting | | 100.00% |

## TABLE 11 – AUTHORIZED BUT UNISSUED GENERAL OBLIGATION BONDS

As of January 31, 2014, the City does not have any authorized but unissued general obligation bonds.

## TABLE 12 – OTHER OBLIGATIONS

As of September 30, 2013, the City does not have any other obligations outstanding.

DOJ_0128603

**TABLE 13 – CHANGE IN NET POSITION**

| | Fiscal Year Ended September 30, | | | | |
|---|---|---|---|---|---|
| | 2013 | 2012 | 2011 | 2010 | 2009 |
| REVENUES: | | | | | |
| Program Revenues: | | | | | |
| Charges for Services | $ 2,865,240 | $ 2,675,758 | $ 2,267,190 | $ 2,746,362 | $ 2,723,099 |
| Operating Grants and Contributions | 99,359 | 16,179 | - | - | 81,000 |
| Capital Grants and Contributions | 454,010 | 724,994 | 500,163 | 608,768 | 917,556 |
| General Revenues: | | | | | |
| Property Taxes | 9,823,287 | 9,710,670 | 9,632,751 | 9,729,729 | 9,752,261 |
| Sales Taxes | 11,182,267 | 10,578,320 | 9,864,624 | 9,218,352 | 9,175,453 |
| Hotel Occupancy Taxes | 382,934 | 336,419 | 358,390 | 359,421 | 403,467 |
| Other Taxes | 79,912 | 65,650 | 71,488 | 71,255 | 57,047 |
| Franchise Fees | 1,561,020 | 1,565,484 | 1,653,298 | 1,414,910 | 1,418,405 |
| Investment Earnings | 89,278 | 66,619 | 64,147 | 139,903 | 226,519 |
| Intergovernmental | 16,149 | 4,421 | 77,375 | 144,499 | 143,800 |
| Gain (loss) on sale of assets | (348,529) | 116,255 | 100,339 | (115,940) | 482,859 |
| Resindement of Revolving Loan Contingency | - | - | 550,000 | - | - |
| Revaluation of Compensated Absences | - | 191,261 | - | - | - |
| Miscellaneous | 226,739 | 249,246 | 301,972 | 348,954 | 433,260 |
| Total Revenues | $26,431,666 | $26,301,276 | $25,441,737 | $24,666,213 | $25,814,726 |
| EXPENSES: | | | | | |
| General Government | $ 4,077,130 | $ 4,079,035 | $ 4,426,526 | $ 4,307,902 | $ 3,710,070 |
| Public Safety | 10,714,272 | 10,195,023 | 11,562,667 | 12,676,095 | 12,486,600 |
| Emergency medical services | 332,102 | 462,305 | 398,347 | 343,818 | - |
| Culture and Recreation | 1,692,154 | 1,693,692 | 1,144,997 | 2,486,171 | 2,484,004 |
| Public Works | 3,039,309 | 2,626,866 | 2,669,907 | 1,870,276 | 1,843,346 |
| Development services | 2,719,417 | 2,412,090 | 3,101,439 | 3,358,829 | 4,994,533 |
| Health and Welfare | 90,067 | 88,459 | 104,426 | 132,612 | 127,044 |
| Sales Tax Rebates | 645,082 | 843,933 | 98,539 | - | - |
| Interest on Long-term Debt | 1,187,398 | 2,326,416 | 1,452,443 | 1,478,830 | 1,488,868 |
| Total Expenditures | $24,496,931 | $24,727,819 | $24,959,291 | $26,654,533 | $27,134,465 |
| Increase in Net Position Before Transfers | $ 1,934,735 | $ 1,573,457 | $ 482,446 | $ (1,988,320) | $ (1,319,739) |
| Transfers | 1,021,140 | 1,021,140 | 996,770 | 1,475,209 | 2,403,930 |
| Increase in Net Position | $ 2,955,875 | $ 2,594,597 | $ 1,479,216 | $ (513,111) | $ 1,084,191 |
| Beginning Net Position | 25,634,698 [1] | 21,536,107 [1] | 20,054,171 | 20,567,282 [1] | 18,568,683 [2] |
| Ending Net Position | $28,590,573 | $24,130,704 | $21,533,387 | $20,054,171 | $19,652,874 |

(1) Restated.
(2) Includes value of infrastructure, less depreciation.

DOJ_0128604

**TABLE 13A – GENERAL FUND REVENUE AND EXPENDITURE HISTORY**

Fiscal Years Ended September 30,

| | 2013 | 2012 | 2011 | 2010 | 2009 |
|---|---|---|---|---|---|
| **REVENUES** | | | | | |
| Taxes | $17,267,563 | $15,056,656 | $16,296,631 | $15,614,848 | $ 15,623,980 |
| Licenses and Permits | 405,601 | 381,323 | 363,068 | 370,890 | 406,099 |
| Intergovernmental | 569,518 | 241,977 | 577,538 | 753,267 | 705,035 |
| Franchise Fees | - | 1,565,484 | | | |
| Charges for Services | 2,832,851 | 2,540,973 | 2,565,294 | 2,905,104 | 3,752,129 |
| Fine and Forfeitures | 668,891 | 772,752 | 463,778 | 676,431 | 690,602 |
| Interest | 10,374 | 10,218 | 10,774 | 5,824 | 12,912 |
| Contributions | - | 500 | - | | |
| Miscellaneous | 217,535 | 223,443 | 283,129 | 337,567 | 390,965 |
| Sale of Assets | 75,443 | 41,862 | 111,328 | - | - |
| Total Revenues | $22,047,776 | $20,835,188 | $20,671,540 | $20,663,931 | $ 21,581,722 |
| | | | | | |
| **EXPENDITURES** | | | | | |
| Current Expenditures: | | | | | |
| General Government | $ 3,696,510 | $ 3,796,704 | $ 4,255,134 | $ 3,633,642 | $ 3,481,440 |
| Public Safety | 10,699,897 | 10,327,350 | 11,664,128 | 12,725,966 | 12,486,212 |
| Public Works | 1,556,054 | 1,299,033 | 1,342,074 | 1,390,192 | 1,468,756 |
| Health and Welfare | 85,956 | 84,348 | 100,315 | 128,875 | 123,307 |
| Culture and Recreation | 997,701 | 861,319 | 959,685 | 2,311,038 | 2,231,748 |
| Miscellaneous | - | - | 684,020 | 779,286 | 541,759 |
| Nondepartmental | 477,223 | 395,172 | - | | |
| Capital Outlay | 128,198 | 354,730 | 215,182 | 7,649,738 [1] | 308,217 |
| Debt Service | - | - | 1,316,861 | | |
| Total Expenditures | $17,641,539 | $17,118,656 | $20,537,399 | $28,618,737 | $ 20,641,439 |
| | | | | | |
| **EXCESS (DEFICIENCY) OF REVENUE OVER EXPENDITURES** | $ 4,406,237 | $ 3,716,532 | $ 134,141 | $ (7,954,806) | $ 940,283 |
| | | | | | |
| **OTHER FINANCING SOURCES (USES)** | | | | | |
| Note Proceeds | $ - | $ - | $ 1,300,000 | $ - | $ - |
| Operating Transfers In | - | - | - | 164,040 | 525,775 |
| Operating Transfers Out | (700,000) | (480,000) | (200,000) | (611,900) | (287,000) |
| Other Financial Resources | (1,227,031) | (2,383,172) | (912,644) | 7,406,417 [1] | - |
| Total Other Financing Sources (Uses) | $ (1,927,031) | $ (2,863,172) | $ 187,356 | $ 6,958,557 | $ 238,775 |
| | | | | | |
| **EXCESS (DEFICIENCY) OF REVENUE AND OTHER FINANCING SOURCES OVER (UNDER) EXPENDITURES AND OTHER USES** | $ 2,479,206 | $ 853,360 | $ 321,497 | $ (996,249) | $ 1,179,058 |
| | | | | | |
| **FUND BALANCES AT BEGINNING OF YEAR** | $ 2,989,448 [2] | $ 836,818 | $ (34,679) | $ 961,570 | $ (217,488) |
| | | | | | |
| **Rescindment of Revolving Loan Contingency** | $ - | $ - | $ 550,000 | $ - | $ - |
| Prior period adjustment | | 2,720 | | - | - |
| **FUND BALANCES AT END OF YEAR** | $ 5,468,654 | $ 1,692,898 | $ 836,818 | $ (34,679) | $ 961,570 |

---

(1) In Fiscal Year 2010, capital outlays of the City included projects providing infrastructure development pursuant to Chapter 380 Economic Development Agreements.

(2) Restated from Fiscal year 2012 due to overstatement of interest accrued for Chapter 380 Economic Development Agreements and overstatement of accounts payable.

211

DOJ_0128605

## TABLE 14 – MUNICIPAL SALES TAX HISTORY

| Fiscal Year Ended 9/30 | Total Collected[1] | % of Ad Valorem Tax Levy | Equivalent of Ad Valorem Tax Rate | Per Capita[2] |
|---|---|---|---|---|
| 2009 | $ 6,881,590 | 77.14% | $ 0.5166 | $ 213.13 |
| 2010 | 6,913,765 | 74.75% | 0.5126 | 193.83 |
| 2011 | 7,398,468 | 79.46% | 0.5483 | 201.48 |
| 2012 | 7,933,740 | 83.57% | 0.5851 | 204.05 |
| 2013 | 8,386,700 | 88.34% | 0.6031 | 215.70 |

(1) Excludes half-cent sales tax for economic development.
(2) Based on population estimates provided by City officials.

## TABLE 15 – CURRENT INVESTMENTS

As of January 31, 2014, the City's investable funds were invested in the following categories:

| Description | Book Value | Market Value | % of Portfolio |
|---|---|---|---|
| TexPool | $ 21,696,184 | $ 21,696,184 | 100.00% |
| | $ 21,696,184 | $ 21,696,184 | 100.00% |

## TABLE 16 – HISTORICAL WATER CONSUMPTION (GALLONS)

| Fiscal Year | Daily Average | Peak Day | Peak Month | Total Usage | Water Revenue |
|---|---|---|---|---|---|
| 2009 | 5,665,373 | 9,077,000 | 235,767,000 | 2,067,861,000 | $ 4,293,548 |
| 2010 | 5,087,233 | 7,259,000 | 197,299,000 | 1,856,840,000 | 4,132,623 |
| 2011 | 6,010,074 | 8,860,000 | 211,669,000 | 2,193,677,000 | 4,728,977 |
| 2012 | 5,982,047 | 9,704,000 | 217,298,000 | 2,183,447,000 | 5,665,661 |
| 2013 | 5,499,000 | 9,311,000 | 188,065,000 | 1,990,592,000 | 6,306,078 |

212

DOJ_0128606

## TABLE 17 – TEN LARGEST WATER CUSTOMERS FOR FISCAL YEAR 2013 (BASED ON GALLONS CONSUMED)

| Customer | Type of Industry | Water Usage (000s) | % of Total Water Usage | Water Revenue | % of Total Water Revenue |
|---|---|---|---|---|---|
| Military HWY Water Supply | Water Utility | 552,094 | 27.74% | $161,577 | 2.56% |
| John Knox Village | Retirement Home | 259,529 | 13.04% | 81,543 | 1.29% |
| Northside Apartments | Apartments | 192,800 | 9.69% | 61,897 | 0.98% |
| Sevilla Apartment Homes | Apartments | 154,825 | 7.78% | 49,148 | 0.78% |
| Weslaco High School | Education Facility | 108,258 | 5.44% | 34,675 | 0.55% |
| Knapp Medical Center | Hospital | 106,040 | 5.33% | 31,967 | 0.51% |
| Country Sunshine Park Office | Trailer Park | 81,734 | 4.11% | 26,032 | 0.41% |
| Southern Comfort Resort | Trailer Park | 80,060 | 4.02% | 25,634 | 0.41% |
| Rancho Village | Trailer Park | 80,292 | 4.03% | 24,404 | 0.39% |
| Texas Agrilife Research | Research Facility | 74,636 | 3.75% | 24,289 | 0.39% |
| | | 1,690,268 | 84.91% | $521,166 | 8.26% |

## TABLE 18 – MONTHLY WATER RATES (EFFECTIVE OCTOBER 1, 2013)[1]

There are hereby established the following schedules of rates for residential and commercial to be charged for treated water delivered through the system of the water department of the City:

### Residential

| New Rates | | Old Rates | |
|---|---|---|---|
| Inside City | Outside City | Inside City | Outside City |
| $15.62 Base Fee | $23.43 Base Fee | $15.94 Base Fee | $23.91 Base Fee |
| + $2.71 / 1,000 Gallons | + $4.06 / 1,000 Gallons | + $2.77 / 1,000 Gallons | + $4.15 / 1,000 Gallons |

### Commercial

New Rates

| Inside City | | Outside City |
|---|---|---|
| Base Fee: | | The monthly water charges for any customer (residential, commercial, multi-family, irrigation or other) located outside the corporate limits of the City of Weslaco shall be at the rate of 150% of the rate charged customers inside the corporate limits of the City. |
| 5/8 inch or 3/4 inch meter | $ 16.26 | |
| 1 inch meter | 18.64 | |
| 1.5 inch meter | 21.70 | |
| 2 inch meter | 26.25 | |
| 3 inch meter | 37.69 | |
| 4 inch meter | 52.60 | |
| 6 inch meter | 86.34 | |
| 8 inch meter | 109.65 | |

| Charges per each 1,000 gallons or portions thereof: | |
|---|---|
| 0 - 15,000 gallons | $ 2.90 |
| 15,000 - 15,001 gallons [2] | 13.87 |
| 15,002 - 30,000 gallons | 3.23 |
| 30,000 - 35,000 gallons | 3.26 |
| 35,000 - 35,001 gallons [2] | 13.43 |
| Over 35,000 gallons | 3.26 |

(1)  Additional rates apply for multi-family and irrigation customers.
(2)  Additional fee when this level is reached.

213

DOJ_0128607

**TABLE 19 – WASTEWATER USAGE (GALLONS)**

| Fiscal Year | Daily Average | Monthly Average | Peak Daily Usage | Peak Monthly Usage | Total Usage | Total Revenue |
|---|---|---|---|---|---|---|
| 2009 | 3,805,668 | 115,755,800 | 6,556,000 | 125,815,000 | 1,389,069,000 | $ 3,374,207 |
| 2010 | 4,424,425 | 134,576,000 | 8,616,000 | 167,311,000 | 1,614,915,000 | 3,434,957 |
| 2011 | 4,132,803 | 116,623,000 | 7,813,000 | 139,485,000 | 1,508,473,000 | 3,772,857 |
| 2012 | 3,979,032 | 121,028,917 | 7,071,000 | 129,574,000 | 1,452,347,000 | 4,336,976 |
| 2013 | 3,731,709 | 113,506,167 | 10,422,000 | 124,220,000 | 1,362,074,000 | 4,760,944 |

**TABLE 20 – TEN LARGEST WASTEWATER CUSTOMERS FOR FISCAL YEAR 2013**

| Customer | Type of Industry | Wastewater Revenue | % of Total Wastewater Revenue |
|---|---|---|---|
| John Knox Village | Retirement Community | $ 53,008 | 1.11% |
| Northside Apartments | Apartments | 47,222 | 0.99% |
| Sevilla Apartment Homes | Apartments | 45,514 | 0.96% |
| Weslaco High School | Educational Facility | 32,616 | 0.69% |
| Knapp Medical Center | Hospital | 30,612 | 0.64% |
| Texas Agrilife Research | Research Facility | 22,654 | 0.48% |
| La Estancia Apartment | Apartments | 20,388 | 0.43% |
| Country Sunshine Park Office | Trailer Park | 19,978 | 0.42% |
| Southern Comfort Resort Park | Trailer Park | 19,376 | 0.41% |
| Ranchero Village | Trailer Park | 19,289 | 0.41% |
| | | $ 310,657 | 6.53% |

**TABLE 21 – MONTHLY WASTEWATER RATES (EFFECTIVE OCTOBER 1, 2013)[1]**

There are hereby established the following schedules of rates for residential and commercial to be charged for wastewater delivered through the system of the water department of the City:

**Residential**

| New Rates | | Old Rates | |
|---|---|---|---|
| Inside City | Outside City | Inside City | Outside City |
| $15.45 Base Fee | $23.17 Base Fee | $15.45 Base Fee | N/A |
| + $1.77 / 1,000 Gallons | + $2.65 / 1,000 Gallons | + $1.77 / 1,000 Gallons | N/A |

**Commercial**

| New Rates | | |
|---|---|---|
| Inside City | | Outside City |
| Base Fee: | $ 12.98 | |
| | | The monthly sewer charges for any customer (residential, commercial, multi-family, institutional, laundry, or other) located outside the corporate limits of the City of Weslaco shall be at the rate of 150% of the rate charged customers inside the corporate limits of the City. |
| Charges per each 1,000 gallons of metered water use, or portion thereof: | | |
| 0 - 15,000 gallons | $ 2.61 | |
| 15,000 - 15,001 gallons [2] | 12.12 | |
| 15,001 - 35,000 gallons | 2.91 | |
| 35,000 - 35,001 gallons [2] | 11.74 | |
| Over 35,000 gallons | 2.91 | |

(1)  Additional rates apply for multi-family customers
(2)  Additional fee when this level is reached

214

DOJ_0128608

## TABLE 22 – WATERWORKS AND SEWER SYSTEM CONDENSED STATEMENT OF OPERATIONS

| | For Fiscal Year Ended September 30, | | | | |
|---|---|---|---|---|---|
| Revenues | 2013 | 2012 | 2011 | 2010 | 2009 |
| Water Sales | $ 6,306,078 | $ 5,665,661 | $ 4,728,977 | $ 4,132,623 | $ 4,293,548 |
| Charges for Services | 4,760,944 | 4,336,976 | 3,772,857 | 3,434,957 | 3,374,207 |
| Interest Earnings | - | - | 109 | 618,299 | 852,465 |
| Miscellaneous | 408,655 | 351,403 | 287,920 | 278,787 | 420,128 |
| Total Revenues | $ 11,475,677 | $ 10,354,040 | $ 8,789,863 | $ 8,464,666 | $ 8,940,348 |
| | | | | | |
| Expenses | | | | | |
| Personal Services | $ 1,062,036 | $ 1,031,403 | $ 1,183,182 | $ 1,209,215 | $ 1,325,256 |
| Other Services and Charges | 1,189,345 | 1,061,030 | 1,149,868 | 1,113,135 | 1,134,186 |
| Supplies | 516,692 | 399,232 | 355,096 | 339,157 | 280,560 |
| Contractual Services - Operations | 2,767,159 | 2,334,409 | 2,427,547 | 2,308,907 | 2,224,814 |
| Contractual Services - Administrative | 1,120,390 | 1,020,390 | 979,291 | 1,020,390 | 1,859,304 |
| Total Expenses | $ 6,655,622 | $ 5,846,464 | $ 6,094,984 | $ 5,990,804 | $ 6,824,120 |
| | | | | | |
| Net Available for Debt Service | $ 4,820,055 | $ 4,507,576 | $ 2,694,879 | $ 2,473,862 | $ 2,116,228 |
| CIP Fees | 684,808 | 680,865 | 621,306 [1] | 626,884 [1] | 645,067 [1] |
| | | | | | |
| Net Available for Debt Service Adjusted by CIP Fees | $ 5,504,863 | $ 5,188,441 | $ 3,316,185 | $ 3,100,746 | $ 2,761,295 |
| Waterworks and Sewer System Debt Service | 2,785,771 | 2,248,274 | 2,248,274 | 2,238,701 | 2,087,595 |
| Water Customers | 10,326 [2] | 10,090 [2] | 9,972 [2] | 11,306 [3] | 11,306 [3] |
| Sewer Customers | 9,376 [2] | 9,171 [2] | 9,056 [2] | 10,432 [3] | 10,432 [3] |
| Estimated Debt Service Coverage | 1.98 | 2.31 | 1.47 | 1.39 | 1.32 |

(1) The Waterworks and Sewer System Revenue Bonds, Series 1998 were issued on September 23, 1998 in the amount of $5,930,000. These bonds will be paid from a Capital Improvement Program ("CIP") fee that has been charged to customers since June 1, 1996. This fee is to remain in place until the debt related to the new wastewater plant on the south side of town has been paid for. The CIP fee is recognized as non-operating revenue.
(2) For FYE 2011 through 2013, the customer count provided for the City of Weslaco only.
(3) For FYE 2009 through 2010, the customer count includes the City of Weslaco, Military Highway Water Supply and North Alamo Water Supply Corporation.

## TABLE 23 – COVERAGE AND FUND BALANCES

| | |
|---|---|
| Average Annual Principal and Interest Requirements, 2014-2018 | $ 452,101 |
| Coverage of Average Annual Requirements by 2013 Net Income (Audited) | 12.18 x |
| Coverage of Average Annual Requirements by 2012 Net Income (Audited) | 11.48 x |
| | |
| Maximum Principal and Interest Requirements, 2015 | $ 457,691 |
| Coverage of Maximum Annual Requirements by 2013 Net Income (Audited) | 12.03 x |
| Coverage of Maximum Annual Requirements by 2012 Net Income (Audited) | 11.34 x |
| | |
| Waterworks and Sewer System Revenue Bonds Outstanding at 9/30/2013 | $ 2,090,000 |
| | |
| Reserve Fund Balance as of September 30, 2013 | $ 469,687 |

215

DOJ_0128609

## TABLE 24 – VALUE OF THE SYSTEM

| | Fiscal Year Ended September 30, | | | | |
|---|---|---|---|---|---|
| Waterworks System | 2013 | 2012 | 2011 | 2010 | 2009 |
| Land | $ 163,584 | $ 163,584 | $ 163,584 | $ 163,584 | $ 163,584 |
| Buildings | 236,047 | 236,047 | 236,047 | 236,047 | 236,047 |
| Other Improvements | 12,533,905 | 12,533,905 | 12,533,905 | 12,533,905 | 12,498,988 |
| Machinery and Equipment | 3,847,637 | 3,716,402 | 3,622,265 | 3,450,941 | 3,255,718 |
| Construction in Progress | 24,135,069 | 11,269,735 | 4,258,082 | 2,761,662 | 2,704,405 |
| | | | | | |
| Total Value | $ 40,916,242 | $ 27,919,673 | $ 20,813,883 | $ 19,146,139 | $ 18,858,742 |
| Less: Depreciation | 11,100,039 | 10,549,288 | 10,031,949 | 9,567,849 | 9,104,542 |
| | | | | | |
| Net System Value | $ 29,816,203 | $ 17,370,385 | $ 10,781,934 | $ 9,578,290 | $ 9,754,200 |
| | | | | | |
| Sewer System | | | | | |
| Land | $ 501,591 | $ 501,591 | $ 501,591 | $ 501,591 | $ 408,221 |
| Buildings | 126,276 | 126,276 | 126,276 | 126,276 | 126,276 |
| Other Improvements | 26,949,513 | 26,708,969 | 26,708,969 | 26,708,969 | 26,663,011 |
| Machinery and Equipment | 1,368,321 | 1,359,048 | 1,284,946 | 1,284,946 | 1,284,946 |
| Construction in Progress | 21,041,599 | 20,285,574 | 19,671,790 | 17,391,205 | 7,408,872 |
| Total Value | $ 49,987,300 | $ 48,981,458 | $ 48,293,572 | $ 46,012,987 | $ 35,891,326 |
| Less: Depreciation | 14,925,335 | 13,959,162 | 12,997,555 | 12,082,862 | 11,151,663 |
| | | | | | |
| Net System Value | 35,061,965 | 35,022,296 | 35,296,017 | 33,930,125 | 24,739,663 |
| | | | | | |
| Total Net System Value | $ 64,878,168 | $ 52,392,681 | $ 46,077,951 | $ 43,508,415 | $ 34,493,863 |

## TABLE 25 – CITY'S EQUITY IN SYSTEM

| | Fiscal Year Ended September 30, | | | | |
|---|---|---|---|---|---|
| Resources | 2013 | 2012 | 2011 | 2010 | 2009 |
| Total Net System Value | $ 64,878,168 | $ 52,633,225 | $ 46,077,951 | $ 43,508,415 | $ 34,493,863 |
| Cash and Investments | 2,250,565 | 3,833,297 | 1,213,140 | 1,131,718 | 1,130,465 |
| Other Resources[1] | 21,653,800 | 32,185,653 | 4,527,354 | 8,119,138 | 17,859,040 |
| Total Resources | $ 88,782,533 | $ 88,652,175 | $ 51,818,445 | $ 52,759,271 | $ 53,483,368 |
| | | | | | |
| Obligations | | | | | |
| Revenue Bonds Payable | $ 1,319,312 | $ 1,430,024 | $ 940,492 | $ 1,154,004 | $ 974,028 |
| GO/CO Debt | 55,459,119 | 56,746,188 | 23,974,977 | 24,857,060 | 25,961,879 |
| Other Obligations | 3,426,506 | 3,598,506 | 3,028,708 | 3,644,186 | 4,035,429 |
| Total Resources | $ 60,204,937 | $ 61,774,718 | $ 27,944,177 | $ 29,655,250 | $ 30,971,336 |
| | | | | | |
| City's Equity in System | $ 28,577,596 | $ 26,877,457 | $ 23,874,268 | $ 23,104,021 | $ 22,512,032 |
| | | | | | |
| Percentage City's Equity in System | 32.19% | 30.32% | 46.07% | 43.79% | 42.09% |

(1) Includes construction fund.

216

DOJ_0128610

**PART IV**

**<u>AUDIT SINGLE SECTION</u>**

DOJ_0128611

**SCHEDULE OF FEDERAL
AND
STATE FINANCIAL ASSISTANCE**

DOJ_0128612

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**FOR THE YEAR ENDED SEPTEMBER 30, 2013**

| Pass-Through Grantor Program Title | Federal CFDA Number | Pass-Through Grantor Number | Program or Award Amount |
|---|---|---|---|
| **FEDERAL ASSISTANCE** | | | |
| | | | |
| <u>U.S. Department of Justice</u> | | | |
| Direct Program: | | | |
| | | | |
| Drug Enforcement Administration | 16.810 | 2013 | $   17,202 |
| U.S. Marshals Service-Joint Task Force | 16.813 | M-13-D79-0-000770 | 15,500 |
| Federal Bureau of Investigation (Safe Streets) | 16.300 | 281D-SA-C46020 | 10,000 |
| U.S. Marshals Service-Joint Task Force | 16.813 | D79-12-0088 | 14,200 |
| Bulletproof Vest Partnership | 16.813 | 2008-BUBX-11058146 | 4,020 |
| Bulletproof Vest Partnership | 16.813 | 2009-BUBX-09049588 | 2,805 |
| Bulletproof Vest Partnership | 16.813 | 2011-BUBX-11058146 | 8,783 |
| Bulletproof Vest Partnership | 16.813 | 2012-BUBX-12064733 | 3,127 |
| Edward Byrne Memorial (Non-Recovery) | 16.738 | 2009-DJ-BX-1174 | 17,135 |
| Community Oriented Policing Service | 16.710 | 2009-RK-WX-0825 | 451,206 |
| Total U.S. Department of Justice | | * | 543,978 |
| | | | |
| <u>U.S. Department of Housing and Urban Development</u> | | | |
| Passed through Texas Department of Commerce: | | | |
| | | | |
| Revolving Fund Program | 14.218 | (1) | 254,547 |
| | | | |
| <u>Federal Communications Commission</u> | | | |
| Passed through the Universal Service Administrative Company: | | | |
| *  USAC Schools and Libraries E-Rate | 2006-10-08 | 141687 | * 137,612 |
| | | | |
| <u>U.S. Department of Homeland Security</u> | | | |
| Passed through the Texas Department of Public Safety's Division of Emergency Management | | | |
| Hazard Mitigation Grant Program | 97.039 | HMGP-DR-4029-020 | 92,250 |
| Hazard Mitigation Grant Program (SDP) | 97.039 | HMGP-DR-1791-134 | 118,473 |
| Hazard Mitigation Grant Program (LB) | 97.039 | HMGP-DR-1791-119 | 116,250 |
| Safer Grant | 97.044 | EMW-2006-FF-03766 | 1,035,000 |
| Passed through the Federal Emergency Management Agency (FEMA) | | | |
| 2010 Stone Garden | 97.067 | 2010 | 73,664 |
| 2011 Stone Garden | 97.067 | EMW-2011-SS-0019 | 53,830 |
| 2012 Stone Garden | 97.067 | EMW-2012-SS-0018-S01 | 89,322 |
| | | * | 1,578,789 |

(1)   Loans are made to businesses from payments received from previous loans to businesses and from interest income on the loans.

*   Denotes Major Programs

217

DOJ_0128613

| Accrued (Deferred) Revenue at October 1, 2012 | Grant Revenues Received | Matching & Miscellaneous Revenues | Grant Expenditures/Adj. | Other Expenditures | Accrued (Deferred) Revenue at September 30, 2013 |
|---|---|---|---|---|---|
| $       - | $       - | $    14,627 | $    17,202 | $    14,627 | $    17,202 |
| - | 15,500 | 666 | 15,500 | 666 | - |
| - | - | - | 2,482 | - | 2,482 |
| 1,322 | 1,322 | - | - | - | - |
| 1,348 | 1,348 | - | - | - | - |
| - | - | - | 2,805 | - | 2,805 |
| - | - | - | 8,783 | - | 8,783 |
| - | - | - | 3,127 | - | 3,127 |
| 17,135 | - | - | - | - | 17,135 |
| 127,177 | 127,177 | - | - | - | - |
| 146,982 | 145,347 | 15,293 | 49,899 | 15,293 | 51,534 |
| - | - | - | - | - | - |
| - | 51,534 | - | 56,135 | - | 4,601 |
| - | - | - | - | - | - |
| - | 89,530 | - | 119,148 | - | 29,618 |
| - | 86,512 | - | 115,575 | - | 29,063 |
| - | - | - | - | - | - |
| - | 41,121 | - | 41,121 | - | - |
| - | - | - | 28,996 | - | 28,996 |
| - | - | - | - | - | - |
| - | 217,163 | - | 304,840 | - | 87,677 |

218

DOJ_0128614

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**FOR THE YEAR ENDED SEPTEMBER 30, 2013**

| Pass-Through Grantor Program Title | Federal CFDA Number | Pass-Through Grantor Number | Program or Award Amount |
|---|---|---|---|
| <u>U.S. Department of Federal Aviation Administrative (FAA)</u> | | | |
| Passed Through Texas Department of Transportation-Aviation Division | | | |
| Ramp Grant | 20.106 | M1421WESLA | $      50,000 |
| Airport Runway-Land | 20.106 | M1121WESLA | 20,000 |
| Airport Runway-Construction | 20.106 | M1321WESLA | 7,239,520 |
| Total Federal Aviation Administration | | | 7,309,520 |
| | | | |
| <u>U.S. Department of Energy</u> | | | |
| Passed Through Texas Comptroller of Public Accounts | | | |
| Renewable Energy Technology Program | 81.041 | DE-EE0000116 | 1,812,000 |
| Total Energy | | | 1,812,000 |
| | | | |
| <u>Federal Emergency Management Agency</u> | | | |
| Passed Through Texas Department of Public Safety Division | | | |
| Emergency Management Disaster Relief (Hurricane Alex) | 97.036 | FEMA-1931 | 51,038 |
| Total Emergency Management | | | 51,038 |
| | | | |
| <u>Urban and Rural Economic Development (HBCU Set-Aside)</u> | 93.570 | N/A | 384,861 |
| | | | |
| Total Federal Assistance | | | $  12,072,345 |
| | | | |
| STATE ASSISTANCE | | | |
| | | | |
| <u>Texas Commission on Environmental Quality</u> | | | |
| Texas A&M University-Kingsville | | 12-0103 | 28,636 |
| | | | |
| <u>Texas Department of Public Safety</u> | | | |
| Division of Emergency Management | | | |
| Border Star V (2011) | | LBSP-11-0038 | 18,662 |
| Border Star V (2012) | | LBSP-12-0061 | 15,000 |
| Border Star V (2013) | | LBSP-13-0064 | 6,500 |
| Total Texas Department of Public Safety | | | 40,162 |

219

DOJ_0128615

| Accrued (Deferred) Revenue at October 1, 2012 | Grant Revenues Received | Matching & Miscellaneous Revenues | Grant Expenditures | Other Expenditures | Accrued (Deferred) Revenue at September 30, 2013 |
|---|---|---|---|---|---|
| $          - | $     1,860 | $     1,860 | $     1,860 | $     1,860 | $          - |
| - | 20,000 | - | 20,000 | - | - |
| - | 700,094 | - | 700,094 | - | - |
| - | 721,954 | 1,860 | 721,954 | 1,860 | - |
| 1,390,880 | 1,390,880 | - | - | - | - |
| 1,390,880 | 1,390,880 | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| $   1,537,862 | $  2,526,878 | $    17,153 | $  1,132,828 | $    17,153 | $    143,812 |
| - | 7,584 | 8,557 | 8,682 | 8,557 | 1,098 |
| (1,956) | - | - | - | - | (1,956) |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| (1,956) | - | - | - | - | (1,956) |

220

DOJ_0128616

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**FOR THE YEAR ENDED SEPTEMBER 30, 2013**

| Pass-Through Grantor Program Title | Federal CFDA Number | Pass-Through Grantor Number | Program or Award Amount |
|---|---|---|---|
| Texas General Land Office | | | |
| Disaster Recovery Grant Program | | 10-5306-000-5314   * | $    600,000 |
| | | | |
| Texas State Parks & Wildlife Department | | | |
| Recreation Grants-Valley Nature Center (Grants-in-Aid) | | 51-000056 | 400,000 |
| Recreation Grants-Boys & Girls Club (Grants-in-Aid) | | 51-000065 | 567,890 |
| Total Texas State Parks & Wildlife | | | 967,890 |
| Texas Comptroller of Public Accounts | | | |
| Texas State Library & Archives Commission-Mobile Project | | 5442-015 | 10,000 |
| | | | |
| Total State Assistance | | | 1,646,688 |
| | | | |
| Total Federal and State Assistance | | | $    13,719,033 |

221

DOJ_0128617

| Accrued (Deferred) Revenue at October 1, 2012 | Grant Revenues Received | Matching & Miscellaneous Revenues | Grant Expendi-tures | Other Expendi-tures | Accrued (Deferred) Revenue at September 30, 2013 |
|---|---|---|---|---|---|
| $ 472,463 | $ - | $ - | $ 136,837 | $ - | $ 609,300 |
| - | - | - | - | - | - |
| - | 567,890 | - | 56,045 | - | (511,845) |
| - | 567,890 | - | 56,045 | - | (511,845) |
| - | 8,151 | - | 8,151 | - | - |
| 470,507 | 583,625 | 8,557 | 209,715 | 8,557 | 96,597 |
| $ 2,008,369 | $ 3,110,503 | $ 25,710 | $ 1,342,543 | $ 25,710 | $ 240,409 |

222

DOJ_0128618

**NOTES TO SCHEDULE OF FEDERAL AND STATE**

**FINANCIAL ASSISTANCE**

DOJ_0128619

**CITY OF WESLACO**
**NOTES TO SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**YEAR ENDED SEPTEMBER 30, 2013**

1  <u>General</u>

The accompanying Schedule of Federal Financial Assistance Programs presents the activity of all the Federal Financial Assistance Programs of the City of Weslaco, Texas.   The City reporting entity is defined in Note A (1) to the City's general purpose financial statements.

2  <u>Basis of Accounting</u>

The accompanying Schedule of Federal Financial Assistance Programs is presented using the modified accrual basis accounting, which is described in Note A (4) to the City's general purpose financial statements.

## RECONCILIATION TO FINANCIAL STATEMENTS

| GRANT/PROGRAM TITLE | CFDA | GRANTOR NUMBER | REVENUE AMOUNT |
|---|---|---|---|
| <u>FEDERAL ASSISTANCE</u> | | | |
| <u>U.S. Department of Justice</u> | | | |
| Drug Enforcement Administration | 16.810 | 2013 | $     17,202 |
| U.S.Marshals Joint Task Force | 16.813 | M-13-D79-0-000770 | 15,500 |
| Federal Bureau of Investigation (Safe Streets) | 16.300 | 281D-SA-C46020 | 2,482 |
| Bulletproof Vest Partnership | 16.813 | 2009-BUBX-09049588 | 2,805 |
| Bulletproof Vest Partnership | 16.813 | 2011-BUBX-11058146 | 8,783 |
| Bulletproof Vest Partnership | 16.813 | 20012-BUBX-12064733 | 3,127 |
| Total U.S. Department of Justice | | | 49,899 |
| <u>Federal Communications Commission</u> | | | |
| USAC Schools & Libraries E-Rate | | 141687 | 56,135 |
| <u>U.S. Department of Homeland Security</u> | | | |
| Hazard Mitigation Grant Program | 97.039 | HMGP-DR-1791-134 | 119,148 |
| Hazard Mitigation Grant Program | 97.039 | HMGP-DR-1791-119 | 115,575 |
| 2010 Stone Garden | 97.064 | 2010 | 41,121 |
| 2011 Stone Garden | 97.067 | EMW-2011-SS-0019 | 28,996 |
| Total U.S. Department of Homeland Security | | | 304,840 |
| <u>U.S. Department of Federal Aviation Administrative</u> | | | |
| Ramp Grant | 20.106 | M1421WESLA | 1,860 |
| Airport Runway-Land | 20.106 | M1121WESLA | 20,000 |
| Airport Runway-Construction | 20.106 | M1321WESLA | 700,094 |
| Total U.S. Department of Federal Aviation Administrative | | | 721,954 |
| TOTAL FEDERAL ASSISTANCE | | | 1,132,828 |

223

DOJ_0128620

**CITY OF WESLACO**
**NOTES TO SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**YEAR ENDED SEPTEMBER 30, 2013**

## RECONCILIATION TO FINANCIAL STATEMENTS

STATE ASSISTANCE
Texas Commission on Environmental Quality
   Texas A&M University-Kingsville | 12-0103 | 8,682

Texas General Land Office
   Disaster Recovery Grant Program | 10-5306-000-5314 | 136,837

Texas State Parks & Wildlife Department
   Recreation Grants-Boys & Girls Club ** | 51-000065 | 56,045

Texas Comptroller of Public Accounts
   Texas State Library & Archives Commission | 5442-015 | 8,151

| | | |
|---|---|---|
| TOTAL STATE ASSISTANCE | $ | 209,715 |
| TOTAL FEDERAL AND STATE ASSISTANCE | $ | 1,342,543 |

**TOTAL FEDERAL AND STATE ASSISTANCE**     **$   1,342,543**

GOVERNMENT-WIDE STATEMENT OF ACTIVITIES    (PAGE 15)
   Capital Grants and Contributions

| | | | | |
|---|---|---|---|---|
| Operating Grants and Contributions | $ | 99,359 | | |
| Capital Grants and Contributions | | 1,340,887 | | |
| SUBTOTAL | | 1,440,246 | | |
| LESS: OTHER REIMBURSABLE GRANTS | | (97,703) | | |
| TOTAL | $ | 1,342,543 | $ | 1,342,543 |

OTHER REIMBURSABLE GRANTS:

| | | |
|---|---|---|
| LRGV REGIONAL ADVISORY | $ | 5,469 |
| COUNTY OF HIDALGO | | 7,035 |
| COUNTY OF HIDALGO (URBAN COUNTY) | | 76,219 |
| OTHER GRANTS | | 8,980 |
| TOTAL OTHER REIMBURSABLE GRANTS | $ | 97,703 |

** The Boys and Girls Club monies are held in trust in the General Fund.

224

DOJ_0128621

**REPORT ON INTERNAL CONTROL
OVER FINANCIAL REPORTING AND ON COMPLIANCE AND OTHER
MATTERS BASED ON AN AUDIT OF FINANCIAL
STATEMENTS PERFORMED IN ACCORDANCE WITH
GOVERNMENTAL AUDITING STANDARDS**

DOJ_0128622



**GARCIA & PENA**
Certified Public Accountants
P.O. Box 8032
301 West 4th
Weslaco, Texas 78599
956-969-1433 • Fax 956-968-1467 • 956-421-4601

Manuel B. Garcia, CPA
Jaime X. Pena, CPA

**INDEPENDENT AUDITOR'S REPORT ON INTERNAL CONTROL OVER
FINANCIAL REPORTING AND ON COMPLIANCE AND OTHER MATTERS BASED
ON AN AUDIT OF FINANCIAL STATEMENTS PERFORMED IN
ACCORDANCE WITH GOVERNMENT AUDITING STANDARDS**

Honorable Mayor and
  Members of the City Commission
City of Weslaco
255 S. Kansas
Weslaco, Texas  78596

Honorable Mayor and Members of the City Commission:

We have audited, in accordance with the auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Governmental Auditing Standards* issued by the Comptroller General of the United States, the financial statements of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the City of Weslaco, Texas, as of and for the year ended September 30, 2013, and the related notes to the financial statements, which collectively comprise the City of September 30, 2013, Texas basic financial statements, and have issued our report thereon dated May 22, 2013.

**Internal Control over Financial Reporting**

In planning and performing our audit of the financial statements, we considered the City of Weslaco, Texas's internal control over financial reporting (internal control) to determine the audit procedures that are appropriate in the circumstances for the purpose of expressing our opinion on the financial statements, but not for the purpose of expressing an opinion on the effectiveness of the City of Weslaco, Texas' internal control.  Accordingly, we do not express an opinion on the effectiveness of the City of Weslaco, Texas' internal control.

*A deficiency in internal control* exists when the design or operation of a control does not allow management or employees, in the normal course of performing their assigned functions, to prevent, or detect and correct, misstatements on a timely basis.  A *material weakness* is a deficiency, or a combination of deficiencies, in internal control, such that there is a reasonable possibility that a material misstatement of the entity's financial statements will not be prevented, or detected and corrected on a timely basis.  A *significant deficiency* is a deficiency, or a combination of deficiencies, in internal control that is less severe than a material weakness, yet important enough to merit attention by those charged with governance.

Our consideration of internal control was for the limited purpose described in the first paragraph of this section and was not designed to identify all deficiencies in internal control that might be material weaknesses or, significant deficiencies.  Given these limitations, during our audit we did not identify any deficiencies in internal control that we consider to be material weaknesses.  However, material weaknesses may exist that have not been identified.

Members: American Institute of Certified Public Accountants • Texas Society of Certified Public Accountants • Division for CPA Firms

225

DOJ_0128623

Honorable Mayor and
  Members of the City Commission

**Compliance and other Matters**

As part of obtaining reasonable assurance about whether the City of Weslaco, Texas's financial statements are free from material misstatement, we performed tests of its compliance with certain provisions of laws, regulations, contracts and grant agreements, noncompliance with which could have a direct and material effect on the determination of financial statement amounts. However, providing an opinion on compliance with those provisions was not an objective of our audit, and accordingly, we do not express such an opinion. The results of our tests disclosed no instances of noncompliance or other matters that are required to be reported under *Government Auditing Standards.*

**Purpose of this Report**

The purpose of this report is solely to describe the scope of our testing of internal control and compliance and the results of that testing, and not to provide an opinion on the effectiveness of the entity's internal control or on compliance. This report is an integral part of an audit performed in accordance with *Governmental Auditing Standards* in considering the entity's internal control and compliance. Accordingly, this communication is not suitable for any other purpose.

*Garcia & Pena, CPAs*

Garcia & Pena,
Certified Public Accountants

May 22, 2014

226

DOJ_0128624

**INDEPENDENT AUDITOR'S REPORT ON COMPLIANCE WITH
REQUIREMENTS THAT COULD HAVE A DIRECT AND MATERIAL EFFECT
ON EACH MAJOR PROGRAM AND INTERNAL CONTROL OVER
COMPLIANCE IN ACCORDANCE WITH OMB CIRCULAR A-133**

DOJ_0128625



## GARCIA & PENA
Certified Public Accountants
R.O. Box 8032
301 West 4th
Weslaco, Texas 78599
956-969-1433 • Fax 956-968-1467 • 956-421-4601

Manuel B. Garcia, CPA
Jaime X. Pena, CPA

**INDEPENDENT AUDITOR'S REPORT ON COMPLIANCE WITH
REQUIREMENTS THAT COULD HAVE A DIRECT AND MATERIAL EFFECT ON
EACH MAJOR PROGRAM AND INTERNAL CONTROL OVER
COMPLIANCE IN ACCORDANCE WITH OMB CIRCULAR A-133**

Honorable Mayor and
  Members of the City Commission
City of Weslaco
255 S. Kansas
Weslaco, Texas  78596

Honorable Mayor and Members of the City Commission:

We have audited the City of Weslaco, Texas compliance with the types of compliance requirements described in the *OMB Circular A-133 Compliance Supplement* that could have a direct and material effect on each of the City of Weslaco, Texas major federal programs for the year ended September 30, 2013.  The City of Weslaco, Texas' major federal programs are identified in the summary of auditor's results section of the accompanying schedule of findings and questioned costs.

**Management's Responsibility**

Management is responsible for compliance with the requirements of laws, regulations, contracts and grants applicable to its federal programs.

**Auditor's Responsibility**

Our responsibility is to express an opinion on compliance for each of  the City of Weslaco, Texas major federal programs based on our audit of the types of compliance requirements referred to above.  We conducted our audit of compliance in accordance with auditing standards generally accepted in the United States of America; the standards applicable to financial audits contained in *Government Auditing Standards,* issued by the Comptroller General of the United States; and OMB Circular A-133, *Audits of States, Local Governments, and Non-Profit Organizations.*  Those standards and OMB Circular A-133 require that we plan and perform the audit to obtain reasonable assurance about whether noncompliance with the types of compliance requirements referred to above that could have a direct and material effect on a major federal program occurred.  An audit includes examining, on a test basis, evidence about the City of Weslaco, Texas compliance with those requirements and performing such other procedures as we considered necessary in the circumstances.

We believe that our audit provides a reasonable basis for our opinion for each major federal program.  However, our audit does not provide a legal determination of the City of Weslaco, Texas compliance.

**Opinion of Each Major Federal Program**

In our opinion, the City of Weslaco, Texas complied, in all material respects, with the types of compliance requirements referred to above that could have a direct and material effect on each of its major federal programs for the year ended September 30, 2013.

Members: American Institute of Certified Public Accountants • Texas Society of Certified Public Accountants • Division for CPA Firms

227

DOJ_0128626

Honorable Mayor and
  Members of the City Commission
Weslaco, Texas

**Report on Internal Control Over Compliance**

Management of the City of Weslaco, Texas is responsible for establishing and maintaining effective internal control over compliance with the types of compliance requirements referred to above.  In planning and performing our audit of compliance, we considered the City of Weslaco, Texas  internal control over compliance with the types of requirements that could have a direct and material effect on each major federal program to determine the auditing procedures that are appropriate in the circumstances for the purpose of expressing an opinion on compliance for each major federal program and to test and report on internal control over compliance in accordance with OMB Circular A-133, but not for the purpose of expressing an opinion on the effectiveness of internal control over compliance.  Accordingly, we do not express an opinion on the effectiveness of the City of Weslaco, Texas internal control over compliance.

*A deficiency in internal control over compliance* exists when the design or operation of a control over compliance does not allow management or employees, in the normal course of performing their assigned functions, to prevent, or detect and correct, noncompliance with a type of compliance requirement of a federal program on a timely basis. A *material weakness in internal control over compliance* is a deficiency, or combination of deficiencies, in internal control over compliance, such that there is a reasonable possibility that material noncompliance with a type of compliance requirement of a federal program will not be prevented, or detected and corrected, on a timely basis.  A *significant deficiency in internal control over compliance* is a deficiency, or a combination of deficiencies, in internal control over compliance with a type of compliance requirement of a federal program that is less severe than a material weakness in internal control over compliance, yet important enough to merit attention by those charged with governance.

Our consideration of internal control over compliance was for the limited purpose described in the first paragraph of this section and was not designed to identify all deficiencies in internal control over compliance that might be material weaknesses or significant deficiencies.  We did not identify any deficiencies in internal control over compliance that we consider to be material weaknesses.  However, material weaknesses may exist that have not been identified.

The purpose of this report on internal control over compliance is solely to describe the scope of our testing of internal control over compliance and the results of that testing based on the requirements of OMB Circular A-133. Accordingly, this report is not suitable for any other purpose.

**Report on Schedule of Expenditures of Federal Awards Required by OMB Circular A-133**

We have audited the financial statements of the City of Weslaco, Texas as of and for the year ended September 30 2013, and have issued our report there dated  May 22,  2014, which contained an unmodified opinion on those financial statements.

Our audit was conducted for the purpose of forming an opinion on the financial statements as a whole.  The accompanying schedule of expenditures of federal awards is presented for purposes of additional analysis as required by OMB Circular A-133 and is not a required part of the financial statements.

Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the financial statements.

DOJ_0128627

Honorable Mayor and
 Members of the City Commission
Weslaco, Texas


The information has been subjected to the auditing procedures applied in the audit of the financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the financial statements or to the financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America.  In our opinion, the schedule of expenditure of federal awards is fairly states in all material respects in relation to the financial statements as a whole.


*Garcia & Pena, CPAs*

Garcia & Pena,
Certified Public Accountants


May 22, 2014

229

DOJ_0128628

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FINDINGS AND RESPONSES**
**FOR THE YEAR ENDED SEPTEMBER 30, 2013**

SECTION 1- SUMMARY OF AUDITOR'S RESULTS

**Financial Statements**

Type of auditor's report issued:                                    **Unqualified**

Internal control over financial reporting:

 * Significant deficiency (ies) identified                    _____ Yes   __X__   No

 *Significant deficiency (ies) identified that are
   considered to be material weaknesses?                  _____ Yes   __X__   No

Noncompliance material to financial
  statement notes?                                                      _____ Yes   __X__   No

**Federal Awards**

Internal control over major programs:

 * Material weakness (es) identified:                        _____ Yes   __X__   No

 *Reportable condition (s) identified
   that are  considered to be material
   weaknesses?                                                         _____ Yes   __X__   No

Type of auditor's report issued on compliance for major programs:       **Unqualified**

Any audit findings disclosed that are required
  to be reported in accordance with Section
  510 (a) of Circular A-133?                                 _____ Yes   __X__   No

| CFDA Number | Name of Federal Program or Cluster |
|---|---|
| 16.810 / 16.813 / 16.300 | U.S. Department of Justice |
| 97.039  /  97.067 | U.S. Department of Homeland Security |

Dollar threshold used to distinguish
  between Type A and Type B programs:                        __$300 000__

Auditee qualified as low-risk auditee:                       _____ Yes   __X__   No

230

DOJ_0128629

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FINDINGS AND RESPONSES**
**SEPTEMBER 30, 2013**
**Section II-Financial Statement Findings**

NO DEFICIENCIES NOTED

231

DOJ_0128630