**COMPREHENSIVE**

**ANNUAL FINANCIAL REPORT**

**CITY OF WESLACO, TEXAS**

**FISCAL YEAR ENDED SEPTEMBER 30, 2014**

**Issued By:**

**MIKE PEREZ, City Manager**

**SONIA FLORES, Assistant Finance Director**

GOVERNMENT
EXHIBIT
**150**

DOJ_0128631

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2014**

**TABLE OF CONTENTS**

|  | TABLE | PAGE |
|---|---|---|
| **PART I**<br>INTRODUCTORY SECTION |  |  |
| **Organizational Chart** |  |  |
| **City Officials** |  |  |
| **Letter of Transmittal** |  | a |
| **PART II**<br>FINANCIAL SECTION |  |  |
| **Independent Auditor's Report** |  | 1 |
| **Management's Discussion and Analysis** |  | 4 |
| **Basic Financial Statements:** |  |  |
| Government-Wide Financial Statements |  |  |
| Statement of Net Position |  | 13 |
| Statement of Activities |  | 15 |
| Fund Financial Statements |  |  |
| **Governmental Funds:** |  |  |
| Balance Sheet |  | 17 |
| Reconciliation of the Balance Sheet to the Statement of Net Position |  | 19 |
| Statement of Revenues, Expenditures and Changes in Fund Balances |  | 20 |
| Reconciliation of Statement of Revenues, Expenditures, Expenditures, and Changes in the Fund Balances to the Statement of Activities |  | 22 |
| Statement of Revenues, Expenditures and Changes in Fund Balances-Budget and Actual-Governmental Funds |  | 23 |
| **Proprietary Funds:** |  |  |
| Statement of Net Position |  | 24 |
| Statement of Revenues, Expenses and Changes in Net Position |  | 27 |
| Statement of Cash Flows |  | 29 |

1

DOJ_0128632

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2014**

**TABLE OF CONTENTS**

| | TABLE | PAGE |
|---|---|---|
| **Notes to Financial Statements** | | 32 |
| **Required Supplementary Information:** | | |
| Schedule of Fundings Progress-Texas Municipal Retirement System | | 69 |
| **Supplementary Combining Fund Financial Statements -** | | |
| **Non-Major Governmental Funds:** | | |
| Combining Balance Sheets | | 70 |
| Combining Statement of Revenues, Expenditures and Changes in Fund Balances - Non-Major Changes | | 72 |
| Individual Fund Statement of Revenues, Expenditures, and Changes in Fund Balances - Budget and Actual | | 73 |
| **COMBINING AND INDIVIDUAL FUNDS STATEMENTS AND ACCOUNT GROUPS** | | |
| **GOVERNMENTAL FUNDS TYPES** | | |
| **General Fund** | | |
| Comparative Balance Sheet | | 76 |
| Statement of Revenues, Expenditures, and Changes in Fund Balance-Budget and Actual | | 77 |
| Schedule of Revenues-Budget and Actual | | 79 |
| Schedule of Expenditures-Budget and Actual | | 81 |
| **Special Revenue Funds** | | |
| Combining Balance Sheet | | 87 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances-Budget and Actual | | 89 |
| Economic Development Corporation of Weslaco Schedule of Expenditures | | 91 |

2

DOJ_0128633

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2014**

**TABLE OF CONTENTS**

|  | TABLE | PAGE |
|---|---|---|
| **Debt Service Funds** | | |
| Combining Balance Sheet | | 93 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances | | 94 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances-Budget and Actual | | 95 |
| **Capital Projects Funds** | | |
| Combining Balance Sheet | | 96 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances | | 98 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances-2003 CO Bond | | 100 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances-2007 CO Bond | | 101 |
| Combining Statement of Revenues, Expenditures, and Changes in Fund Balances-2013 CO Bond | | 102 |
| **PROPRIETARY FUNDS TYPES** | | |
| **Enterprise Funds** | | |
| Combining Balance Sheet | | 103 |
| Combining Statement of Revenues and Expenses and Changes in Retained Earnings | | 105 |
| Combining Statement of Cash Flows | | 109 |
| **Water and Wastewater Fund** | | |
| Comparative Balance Sheet | | 113 |
| Comparative Statement of Revenues, Expenses, and Changes in Retained Earnings | | 115 |
| Comparative Statement of Cash Flows | | 116 |
| Schedule of Changes in Assets Restricted for Revenue Bond Debt Service | | 118 |
| Schedule of Revenues and Expenses to Indicate Net Revenue Available for Debt Service | | 119 |

3

DOJ_0128634

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2014**

**TABLE OF CONTENTS**

|  | TABLE | PAGE |
|---|---|---|
| **Water and Wastewater Fund (continued)** | | |
| Fixed Assets and Allowance for Depreciation-Water Operations | | 120 |
| Fixed Assets and Allowance for Depreciation-Wastewater Operations | | 122 |
| Comparative Statement of Revenues and Expenses from Water Operations | | 124 |
| Comparative Statement of Revenues and Expenses from Wastewater Operations | | 125 |
| Schedule of Expenditures-Budget and  Actual-Water Operations | | 126 |
| Schedule of Expenditures-Budget and  Actual-Wastewater Operations | | 127 |
| **Solid Waste Fund** | | |
| Comparative Balance Sheet | | 128 |
| Comparative Statement of Revenues and Expenses and Changes in Retained Earnings | | 129 |
| Comparative Statement of Cash Flows | | 130 |
| Schedule of Expenditures-Budget and Actual | | 132 |
| Fixed Assets and Allowance for Depreciation | | 133 |
| **Airport Fund** | | |
| Comparative Balance Sheet | | 135 |
| Comparative Statement of Revenues, Expenses, and Changes in Retained Earnings | | 136 |
| Comparative Statement of Cash Flows | | 137 |
| Fixed Assets and Allowance for Depreciation | | 139 |
| **INTERNAL SERVICE FUNDS** | | |
| **Equipment Replacement Fund** | | |
| Combining Balance Sheet | | 141 |
| Combining Statement of Revenues, Expenses and Changes in Retained Earnings | | 142 |
| Comparative Statements of Cash Flows | | 143 |

4

DOJ_0128635

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2014**

**TABLE OF CONTENTS**

|  | TABLE | PAGE |
|---|---|---|
| **FUDICIARY FUND** | | |
| **Pension Trust Fund-Firemen's Retirement Fund** | | |
| Statement of Fudiciary Net Position | | 144 |
| Statement of Changes in Net Position | | 145 |
| Comparative Statement of Cash Flows-Pension Trust Fund | | 146 |
| **GENERAL FIXED ASSETS ACCOUNTS GROUP** | | |
| Schedule of General Fixed Assets-By Source | | 147 |
| Schedule of General Fixed Assets-By Function and Activity | | 148 |
| Schedule of Changes in General Fixed Assets-<br> By Function and Activity | | 149 |
| **SUPPLEMENTAL STATEMENTS AND SCHEDULES** | | |
| Schedule of Taxes Receivable-By Funds | | 150 |
| Analysis of Tax Collections, Adjustments, and Allocation<br> to Funds | | 151 |
| **BONDED DEBT REQUIREMENTS** | | |
| Schedule of Changes in Bonded Debt | | 152 |
| Summary of Bonded Debt Requirements to Maturity | | 154 |
| Debt Service Requirements to Maturity-<br> General Obligation Funds Schedules: | | |
| Tax & Waterworks & Sewer System-Surplus Revenue,<br> Certificates of Obligation, Series 2007 | | 156 |
| General Obligations Refunding Bonds Series 2010<br> (Target Savings) | | 157 |
| Limited Tax Refunding Bonds, Series 2012 | | 158 |
| Tax and Revenue, Certificates of Obligation, Series 2013 | | 159 |
| Tax & Waterworks & Sewer System Surplus Revenues<br> Certificates of Obligation, Series 2007 | | 160 |
| General Obligation Refinancing Bonds Series 2010<br> (Target Savings) | | 161 |

5

DOJ_0128636

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2014**

**TABLE OF CONTENTS**

| | TABLE | PAGE |
|---|---|---|
| **BOND DEBT REQUIREMENTS (CONTINUED)** | | |
| Waterworks and Sewer System Revenue Refunding Bonds, Series 2010 | | 162 |
| Tax Notes, Series 2011 | | 163 |
| Tax and Revenue, Certificates of Obligation, Series 2012 | | 164 |
| Tax and Revenue, Certificates of Obligation Note, Series 2014 | | 165 |
| Economic Development Sales Tax Revenue Bonds, Series 2011A | | 166 |
| Economic Development Sales Tax Revenue Bonds, Series 2011B | | 167 |
| Economic Development Sales Tax Revenue Bonds, Series 2012 | | 168 |
| Economic Development Sales Tax Revenue Bonds, Series 2013 | | 169 |

**PART III**
STATISTICAL SECTION

| | TABLE | PAGE |
|---|---|---|
| Net Assets by Components-Last Five Fiscal Years | I | 171 |
| Change in Net Assets-Last Five Fiscal Years | II | 172 |
| Change in Net Assets-Last Five Fiscal Years | III | 173 |
| Changes in Fund Balances, Governmental Funds -Last Five Fiscal Years | IV | 174 |
| Property Tax Levies and Collections - Last Ten Fiscal Years | V | 176 |
| Assessed Value of Taxable Property - Last Ten Fiscal Years | VI | 177 |
| Property Tax Rates and Tax Levies-All Overlapping Governments<br>  Last Ten Fiscal Years | VII | 178 |
| Principal Property Taxpayers | VIII | 180 |
| Computation of Direct and Overlapping Debt | IX | 181 |
| Legal Debt Margin Information - Last Ten Fiscal Years | X | 182 |
| Pledged-Revenue Coverage - Last Ten Fiscal Years | XI | 184 |
| Ratios of Outstanding Debt by Type - Last Five Fiscal Years | XII | 185 |
| Taxable Sales by Industry - Last Five Calendar Years | XIII | 187 |
| Sales Tax Revenue Payers By Industry - Calendar Years 2010 and 2006 | XIV | 188 |
| Direct and Overlapping Sales Tax Rates - Last Ten Fiscal Years | XV | 190 |
| Miscellaneous Statistical Facts | XVI | 191 |

6

DOJ_0128637

**CITY OF WESLACO, TEXAS**
**COMPREHENSIVE ANNUAL FINANCIAL REPORT**
**YEAR ENDED SEPTEMBER 30, 2014**

**TABLE OF CONTENTS**

| | TABLE | PAGE |
|---|---|---|
| **PART III** | | |
| STATISTICAL SECTION | | |
| (Continued) | | |
| Demographic and Economic Statistics - Last Ten Calendar Years | XVII | 192 |
| Operating Indicators and Capital Assets Statistics By Function/Program Last Ten Fiscal Years | XVIII | 193 |
| Principal Employers - 2010 and 2003 | XIX | 194 |
| Full-Time Equivalent Employees by Function - Last Ten Fiscal Years | XX | 195 |
| Schedule of Insurance Coverage | XXI | 196 |
| **DISCLOSURE REQUIREMENTS** | | |
| Continuing Disclosure Requirements of Sec Rule 15 ( C ) 2-12 Waterworks System Statistical Information | | 202 |
| **PART IV** | | |
| SINGLE AUDIT SECTION | | |
| Schedule of Federal and State Financial Assistance | | 218 |
| Notes to Schedule of Federal Financial Assistance | | 224 |
| Report On Internal Control Over Financial Reporting And On Compliance and Other Matters Based On An audit of Financial Statements Performed In Accordance With Governmental Auditing Standards | | 226 |
| Schedule of Findings and Questioned Costs | | |
| Section I - Summary of Auditor's Results | | 228 |
| Section II - Financial Statement Findings | | 229 |

7

DOJ_0128638

**PART I**

**<u>INTRODUCTORY SECTION</u>**

DOJ_0128639



City of Weslaco
Organizational Chart

DOJ_0128640

**CITY OF WESLACO, TEXAS**

**ANNUAL FINANCIAL REPORT**

**YEAR ENDED SEPTEMBER 30, 2014**

**CITY OFFICIALS**

| | |
|---|---|
| Mayor | David Suarez |
| Mayor Pro-Tem | Olga Noriega |
| Commissioner | David R. Fox |
| Commissioner | Greg Kerr |
| Commissioner | Gerardo "Jerry" Tafolla |
| Commissioner | Lupe V. Rivera |
| Commissioner | Fidel L. Pena III |
| City Manager | Mike Perez |
| Assistant Finance Director | Sonia Flores |
| City Secretary | Elizabeth M. Walker |
| City Attorney | Francisco J. Garza |
| Chief Appraiser | Rolando Garza<br>Hidalgo County<br>Appraisal District |
| Collector of Taxes | Paul Villarreal<br>County of Hidalgo |
| Interim Chief of Police | Sergio Ramirez |
| Interim Fire Chief | Christopher Sanchez |
| Municipal Court Administrator | Rosa Huerta |
| Planning and Code Enforcement Director | Mardoqueo Hinojosa |
| Human Resources Director | Veronica Ramirez |
| Information Technology | Juan Salas |
| Parks & Recreation Director | David Arce |
| Public Facilities Director | Oscar Garcia |
| Public Utilities Director | David Salinas |
| Library Director | Arnold Becho |
| Aviation Director/Emergency Management | George P. Garrett |

DOJ_0128641



# City of Weslaco

*"The City on the Grow"*



David Suarez, Mayor
Olga M. Noriega, Mayor Pro-Tem, District 3
David R. Fox, Commissioner, District 1
Greg Kerr, Commissioner, District 2
Gerardo "Jerry" Tafolla, Commissioner, District 4
Lupe V. Rivera, Commissioner, District 5
Fidel L. Pena, III, Commissioner, District 6

Mike R. Perez, City Manager

May 1, 2015

The Honorable Mayor David Suarez,
City Commission and
Citizens of the City of Weslaco

The Comprehensive Annual Financial Report (the CAFR) of the City of Weslaco, Texas (The City) for the fiscal year ended September 30, 2014, is submitted in accordance with Section 28 of the City Charter.

Management assumes full responsibility for the completeness and reliability of the information contained in this report.

To provide a reasonable basis for making these representations, management has established a comprehensive internal control framework that is designed both to protect the government's assets from loss, theft, or misuse, and to compile sufficient reliable information for the preparation of the City's financial statements in conformity with Generally Accepted Accounting Principles (GAAP). Because the cost of internal controls should not outweigh their benefits, the city's comprehensive framework of internal controls has been designed to provide reasonable rather than absolute assurance that the financial statements will be free from material misstatement. As management, we assert that, to the best of our knowledge and belief, this financial report is complete and reliable in all material respects.

Garcia & Pena, Certified Public Accountants, have issued an unqualified ("clean") opinion of the City of Weslaco's financial statements for the year ended September 30, 2014. The independent auditor's report is located at the front of the financial section of this report.

Management's discussion and analysis (MD&A) immediately follows the independent auditor's report and provides a narrative introduction, overview, and analysis of the basic financial statements. MD&A complements this letter of transmittal and should be read in conjunction with it.

DOJ_0128642

*Profile of the City of Weslaco*

The City of Weslaco, Texas, established in 1919, is located in the southern tip of Texas in the heart of the Rio Grande Valley, which is considered to be one of the top growth areas in the state, and in the country. The city currently occupies a land area of 15 square miles and serves an estimated population of 37,093. The city is authorized to levy a property tax on both real and personal properties located within its boundaries. It also is authorized by state statute to extend its corporate limits by annexation, which occurs periodically when deemed appropriate by the City Commission. The city has more than 64,000 inhabitants for the purposes of annexation.

The City of Weslaco has operated under the Council-Manager form of government since incorporation in 1928. Policy-making and legislative authority are vested in a City commission consisting of a Mayor and six Commissioners. The City Commission is responsible, among other things, for enacting ordinances, adopting the budget, appointing committees, and hiring both the City Manager and City Attorney. The City Manager is responsible for implementing the policies and ordinance of the City Commission, for managing the day-to-day operations of the City, and for appointing the directors of the various departments. The Commission is elected on non-partisan basis. The Mayor and Commissioners serve three year staggered terms, with two commissioners elected every year except for every third year when the Mayor is elected.

The City provides a full range of services, including police and fire protection; emergency management services; the construction and maintenance of highways, streets, and other infrastructure; and recreational activities and cultural events. Water and wastewater services are also provided by the City. The City also is financially accountable for a legally separate economic development corporation, which is reported separately within the City of Weslaco's financial statements. Additional information on this legally separate entity can be found in Note A in the notes to the financial statements.

The annual budget serves as the foundation for the City's financial planning and control. All departments of the City are required to submit requests for appropriation to the City Manager during the budget process. The city Manager uses these requests to initiate a proposed budget. The City Manager then presents this proposed budget to the Commission for review. The City commission is required to hold public hearings on the proposed budget and to adopt a final budget no later than September 30th, the end of the City's fiscal year. The appropriated budget is prepared by fund, function (e.g., public safety), and department (e.g. police). Department directors may, with City Manager's approval, make transfers of appropriations within their department. Transfers of appropriations between departments, however, require the approval of the City Commission. Budget-to-Actual comparisons are provided in this report for each individual governmental fund for which an appropriated annual budget has been adopted. For the general fund, this comparison is presented on page 77-86 as part of the basic financial statements for the governmental funds. For governmental funds, other than the general fund, with appropriated annual budgets, this comparison is presented in the special revenue funds subsection of this report on page 89.



*"The City on the Grow"*

DOJ_0128643

*Factors Affecting Financial Condition*

The information presented in the financial statements is perhaps best understood when it is considered from the broader perspective of the specific environment within which the City operates.

**Local Economy**.  Located in the centered of the Rio Grande Valley, City of Weslaco is experiencing tremendous growth. Both property and sales taxes revenues reflect an increase in comparison to prior year and are expected to continue growing in the next few years.

Because of its location, the City of Weslaco is also experiencing reduction in unemployment rates. According to the Texas Workforce Commission data link (TRACER), the unemployment rate decreased from 9.3% to 6% as of March 2015.  The largest employer is the Weslaco Independent School District with 2,825 employees.

Due to its strong and healthy economy, the City of Weslaco has maintained a credit rating of A+ from Standard and Poor's and Moody's recently updated the City's rating from "A3" to "A2".

**Long-term Financial Planning**.  Unrestricted fund balance (the total of the committed, assigned, and unassigned components of fund balance) in the general fund at year end was 31% of total General Fund Revenues.   The goal is to maintain at least 25% at all times.   The unrestricted fund balance at September 30, 2014, exceeded the goal.

The City Commission has also been focusing on the City's property tax rate.  This focus has been driven by the desire to give taxpayers the best value for their money as well as making Weslaco more attractive to business and residents looking to relocate.  The City Commission began reducing the tax rate by one cent during Fiscal Year 2014.  The tax rate decreased from $0.6967 to $0.6867 per $100.00 valuation.  The rate further decreased by an additional one cent in Fiscal Year 2015.  Depending on the financial situation of the City, City Commission adopted a long-term plan proposing lowering the property tax rate every two years to continue attracting new businesses.

**Cash Management Policies and Practices**.  Cash temporarily idle during the year was invested in certificates of deposit and in TEXPOOL.  To maximize the earnings and reduce the bank fees, the City changed depository banks during Fiscal Year 2014.  All funds kept with the depository bank are collateralized at a minimum rate of 102% of the market value.  The City plans to diversify it's portfolio in Fiscal Year 2015 and invest in securities to maximize earnings.

**Pension and Other Post Employment Benefits**.  The City of Weslaco contributes to a single-employer defined benefit pension plan for its fire fighters.  Every few years, an independent actuary engaged by the pension plan calculates the amount of benefits that can be paid to beneficiaries of the plan in light of the number of participants, contribution rates, and projected investment earnings, in order to ensure that the plan will be able to fully meet its obligations to



*"The City on the Grow"*

DOJ_0128644

retired employees on a timely basis.  As a matter of policy, the City of Weslaco fully funds each year's annual required contribution to the pension plan as determined by the actuary.

The City of Weslaco also provides pension benefits for its employees not covered by the firefighters' pension plan.  These benefits are provided through a defined contribution plan in the state-wide Texas Municipal Retirement System (TMRS).  The City of Weslaco contributes 2 to 1 basis points.   The employees' current contribution rate is 7%.

### Acknowledgements

The preparation of this report would not have been possible without the efficient and dedicated services of the entire staff of the Finance and Administration Departments.  We would like to express our appreciation to all staff that assisted and contributed to the preparation of this report.  Credit also must be given to the Mayor and City Commission for their unfailing support for maintaining the highest standards of professionalism in the management of the City of Weslaco finances.

Respectfully submitted,

Mike Perez
City Manager

Sonia Flores,
Assistant Finance Director

*"The City on the Grow"*

DOJ_0128645

**PART II**

**<u>FINANCIAL SECTION</u>**

DOJ_0128646



GARCIA & PEÑA
Certified Public Accountants
P. O. Box 8032
301 West 4th
Weslaco, Texas 78599
956-969-1433 • Fax 956-968-1467 • 956-421-4601

Manuel B. Garcia, CPA
Jaime X. Peña, CPA

### INDEPENDENT AUDITOR'S REPORT

Honorable Mayor and
 Member of the City Commission
City of Weslaco
255 S. Kansas Ave.
Weslaco, Texas  78596

Honorable Mayor and Members of the City Commission:

**Report on the Financial Statements**

We have audited the accompanying financial statements of the governmental activities, the business-type activities, the aggregate blended presented component unit, each major fund, and the aggregate remaining fund information of the City of Weslaco, Texas as of and for the year ended September 30, 2014, and the related notes to the financial statements, which collectively comprise the City's basic financial statements as listed in the Table of Contents.  We also have audited the individual fund financial statements and schedules as of and for the year ended September 30, 2014 with comparisons to September 30, 2013, as listed in the Table of Contents.

**Management's Responsibility for the Financial Statements**

Management is responsible for the preparation and fair presentation of these financial statements in accordance with accounting principles generally accepted in the United States of America; this includes the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of financial statements that are free from material misstatement, whether due to fraud or error.

**Auditor's Responsibility**

Our responsibility is to express opinions on these financial statements based on our audit.  We conducted our audit in accordance with auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Government Auditing Standards*, issued by the Comptroller General of the United States.  The Economic Development Corporation of Weslaco, Texas (Fund), a blended presented component unit was not audited in accordance with Government Auditing Standards.  Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free from material misstatement.

1

Members: American Institute of Certified Public Accountants • Texas Society of Certified Public Accountants • Division for CPA Firms

DOJ_0128647

An audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. The procedures selected depend on the auditor's judgment, including the assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. In making those risk assessments, the auditor considers internal control relevant to the entity's preparation and fair presentation of the financial statements in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the entity's internal control. Accordingly, we express no such opinion. An audit also includes evaluating the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluating the overall presentation of the financial statements.

We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinions.

**Opinions**

In our opinion, the financial statements referred to above present fairly, in all material respects, the respective financial position of the governmental activities, the business-type activities, the aggregate blended presented component units, each major fund, and the aggregate remaining fund information, of the City of Weslaco, Texas, as of September 30, 2014, and the respective changes in financial position, and, where applicable, cash flows thereof for the year ended in accordance with accounting principles generally accepted in the United States of America.

**Other Matters**

*Required Supplementary Information*

Accounting principles generally accepted in the United States of America require that the management's discussion and analysis and budgetary comparison information on pages 4 and 23 be presented to supplement the basic financial statements. Such information, although not a part of the basic financial statements, is required by the Governmental Accounting Standards Board who considers it to be an essential part of financial reporting for placing the basic financial statements in an appropriate operational, economic, or historical context. We have applied certain limited procedures to the required supplementary information in accordance with auditing standards generally accepted in the United States of America, which consisted of inquiries of management about the methods of preparing the information and comparing the information for consistency with management's responses to our inquiries, the basic financial statements, and other knowledge we obtained during our audit of the basic financial statements. We do not express an opinion or provide any assurance on the information because the limited procedures do not provide us with sufficient evidence to express an opinion or provide any assurance.

*Other Information*

Our audit was conducted for the purpose of forming opinions on the financial statements that collectively comprise the City of Weslaco, Texas basic financial statements. The introductory section, combining and individual non-major fund financial statements and statistical section, are presented for purposes of additional analysis and are not a required part of the basic financial statements. The schedule of expenditures of federal awards is presented for purposes of additional analysis as required by U.S. Office of Management and Budget Circular A-133, *Audits of States, Local Governments, and Non-Profit Organizations*, and is also not a required part of the basic financial statements.

2

DOJ_0128648

The combining and individual non-major fund financial statements and the schedule of expenditures of federal awards are the responsibility of management and were derived from and relate directly to the underlying accounting and other records used to prepare the basic financial statements. Such information has been subjected to the auditing procedures applied in the audit of the basic financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the basic financial statements or to the basic financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America.  In our opinion, the combining and individual non-major fund financial statements and the schedule of expenditures of federal awards are fairly stated in all material respects in relation to the basic financial statements as a whole.

The introductory and statistical sections have not been subjected to the auditing procedures applied in the audit of the basic financial statements and, accordingly, we do not express an opinion or provide any assurance on them.

**Other Reporting Required by Government Auditing Standards**

In accordance with *Government Auditing Standards*, we have also issued our report dated May 1, 2015, on our consideration of the City of Weslaco, Texas internal control over financial reporting and on our tests of its compliance with certain provisions of laws, regulations, contracts, and grant agreements and other matters.  The purpose of that report is to describe the scope of our testing of internal control over financial reporting and compliance and the results of that testing, and not to provide an opinion on internal control over financial reporting or on compliance.  That report is an integral part of an audit performed in accordance with *Government Auditing Standards* in considering the City of Weslaco, Texas internal control over financial reporting and compliance.

Garcia & Pena,
Certified Public Accountants

May 5, 2015

3

DOJ_0128649

# City of Weslaco, Texas
## Management's Discussion and Analysis

As management of the City of Weslaco, we offer readers of the City's financial statements this narrative overview and analysis of the financial activities of the City of Weslaco for the fiscal year ended September 30, 2014.   We encourage readers to consider the information presented here in conjunction with additional information that we have furnished in our letter of transmittal, which can be found on pages a - d of this report.

**Financial Highlights**

**City Changes in Net Position – Governmental and Business-Type Activities**
Total government-wide net position increased $7.0M as a result of this year's operations. Governmental activities contributed $4.2M with the balance of $2.8M resulting from business-type activities.

- Governmental Activities – Revenues and Expenses Compared to Last Year - Total revenues increased $192,827 over last year, however, sales tax increased $259,670, but were offset by a decrease in grants of $208,942.  Property taxes decreased by $78,516, but were offset by a increase of $63,583 in other general revenues.   Expenses increased $1,720,544 or 6.98% more than last year. The increase was the result of a $ 138,866 increase in interest and long-term financing costs, $1,567,037 in capital outlay, $919,702 in general government and administration, but with decreases in public safety, public works and economic development of $790,007.

- Business-Type Activities – Revenues and Expenses Compared to Last Year - Total revenues decreased $1,035,962 from last year.   Charges for services decreased by $257,402.   Grants and contributions decreased by $778,560. Expenses decreased $587,839 netting $2,873,383 net increase in financial position for the year.

- City as a Whole – Revenues and Expenses Compared to Last year - Governmental revenues increased by $867,639, with the significant increases in sales taxes of $259,670, and an increase of $405,249 gain on sale of assets, while expenditures decreased by $340,419, mainly a reduction of development services. Business-type revenues decreased by $1,051,558, thus reducing revenues 16.48% less than last year, and expenses decreased by $587,839 or 23.80% less than last year.

- As of the close of the current fiscal year, the City of Weslaco's governmental funds reported combined ending fund balances of $18,445,986.  Approximately 48.75% of this total amount, $8,992,156 is available for spending at the government's discretion (undesignated fund balance).

- At the end of the current fiscal year, the general fund's fund balance was $7,125,040, or 31.00% of total general fund expenditures.

4

DOJ_0128650

## City of Weslaco, Texas
## Management's Discussion and Analysis

**Overview of the Financial Statements**

This discussion and analysis are intended to serve as an introduction to the City of Weslaco's basic financial statements.  The City of Weslaco's basic financial statements comprise three components: 1) government-wide financial statements, 2) fund financial statements, and 3) notes to the financial statements.  This report also contains other supplementary information in addition to the basic financial statements themselves.

**Government-wide financial statements –** The government-wide financial statements are designed to provide readers with a broad overview of the City of Weslaco's finances, in a manner similar to a private-sector business.

The statement of net position presents information on all of the City of Weslaco's assets, deferred outflows of resources, and liabilities, and deferred inflows of resources, with the difference between the two reported as net position.  Over time, increases or decreases in net position may serve as a useful indicator of whether the financial position of the City of Weslaco is improving or deteriorating.

The statement of activities presents information showing how the government's net position changed during the most recent fiscal year.  All changes in net position are reported as soon as the underlying event giving rise to the change occurs, regardless of the timing of related cash flows.  Thus, revenues and expenses are reported in this statement for some items that will only result in cash flows in future fiscal periods (e.g., uncollected taxes and earned but unused vacation leave).

Both of the government-wide financial statements distinguish functions of the City of Weslaco that are principally supported by taxes and intergovernmental revenues (governmental activities) from other functions that are intended to recover all or a significant portion of their costs through user fees and charges (business-type activities). The governmental activities of the City of Weslaco include general government, public safety, highways and streets, economic development, and culture and recreation.  The business-type activities of the City of Weslaco include water and wastewater, solid waste, and an airport.

The government-wide financial statements include not only the City of Weslaco itself (known as the primary government), but also the Weslaco Economic Development Corporation (EDC), which is a legally separate entity.  The City Commission appoints the EDC board members and sets expenditure caps over which the City of Weslaco Commissioners' approval is required.  Financial information for this component unit is reported separately from the financial information presented for the primary government itself.

The government-wide financial statements can be found on pages 13-16 of this report.

5

DOJ_0128651

## City of Weslaco, Texas
## Management's Discussion and Analysis

**Fund financial statements –** A fund is a grouping of related accounts that is used to maintain control over resources that have been segregated for specific activities or objectives. The City of Weslaco, like other state and local governments, uses fund accounting to ensure and demonstrate compliance with finance-related legal requirements. All of the funds of the City of Weslaco can be divided into three categories: governmental funds, proprietary funds, and fiduciary funds.

*Governmental funds. Governmental funds* are used to account for essentially the same functions reported as *governmental activities* in the government-wide financial statements. However, unlike the government-wide financial statements, governmental fund financial statements focus on *near-term inflows and outflows of spendable resources,* as well as on *balances of spendable resources* available at the end of the fiscal year. Such information maybe useful in evaluating a government's near-term financing requirements.

Because the focus of governmental funds is narrower than that of the government-wide financial statements, it is useful to compare the information presented for *governmental funds* with similar information presented *for governmental activities* in the government-wide financial statements. By doing so, readers may better understand the long-term impact of the government's near-term financing decisions. Both the governmental fund balance sheet and the governmental fund statement of revenues, expenditures, and changes in fund balances provide a reconciliation to facilitate this comparison between *governmental funds* and *governmental activities.*

The City of Weslaco maintains seven individual governmental funds. Information is presented separately in the governmental fund balance sheet and in the governmental fund statement of revenues, expenditures, and changes in fund balances for the general fund, the debt service fund, the Economic Development Corporation, and the capital projects fund, all of which are considered to be major funds. Data from the other three governmental funds are combined into a single, aggregated presentation. Individual fund data for each of these nonmajor governmental funds is provided in the form of *combining statements* elsewhere in this report.

The City of Weslaco adopts an annual appropriated budget for its general fund. A budgetary comparison statement has been provided for the general fund to demonstrate compliance with this budget.

The basic governmental fund financial statements can be found on pages 17-23 of this report.

6

DOJ_0128652

# City of Weslaco, Texas
## Management's Discussion and Analysis

*Proprietary funds.* The City of Weslaco maintains two different types of proprietary funds. *Enterprise funds* are used to report the same functions presented as *business-type activities* in the government-wide financial statements. The City of Weslaco uses enterprise funds to account for its water and wastewater fund, for its solid waste fund and for its airport fund. *Internal service funds* are an accounting device used to accumulate and allocate costs internally among the City of Weslaco's various functions. Because these services predominantly benefit governmental rather than business-type functions, they have been included within governmental activities in the government-wide financial statements.

Proprietary funds provide the same type of information as the government-wide financial statements, only in more detail. The proprietary fund financial statements provide separate information for the water and wastewater fund, the solid waste fund, and the airport fund, all of which are considered to be major funds of the City of Weslaco. Individual fund data for the internal service fund is provided elsewhere in this report.

The basic proprietary fund financial statements can be found on pages 24-31 of this report.

*Fiduciary funds.* Fiduciary funds are used to account for resources held for the benefit of parties outside the government. Fiduciary funds are *not* reflected in the government-wide financial statement because the resources of those funds are *not* available to support the City of Weslaco's own programs. The accounting used for fiduciary funds is much like that used for proprietary funds.

The basic fiduciary fund financial statements can be found on pages 144-146 of this report.

**Notes to the financial statements**. The notes provide additional information that is essential to a full understanding of the data provided in the government-wide and fund financial statements. The notes to the financial statements can be found on pages 32-70 of this report.

**Government-wide Financial Analysis**

As noted earlier, net position may serve over time as a useful indicator of a government's financial position. In the case of the City of Weslaco, assets exceeded liabilities by $71,488,520 at the close of the most recent fiscal year.

The City of Weslaco's net position available for capital projects acquisition is $15,923,940 which reflects 22.27% of total net position.

7

DOJ_0128653

# City of Weslaco, Texas
## Management's Discussion and Analysis

On September 30, 2014, the City had an outstanding bonds balance of $93,950,558 and had $1,633,169 in cash to be used for completing the 2007 bond issues projects that were committed for different projects such as street improvements, purchase of paving equipment, and the airport runway expansion.

An additional portion of the City of Weslaco's net position (3 percent) represents other resources that are subject to external restrictions on how they may be used. The remaining balance of *unrestricted net assets* is a $14,824,337.  This amount may be used to meet the government's ongoing obligations to citizens and creditors.

At the end of the current fiscal year, the City of Weslaco is able to report positive balances of net position, both for the government as a whole, as well as for its separate governmental and business-type activities. The same situation held true for the prior fiscal year.

**Governmental activities.** The property tax levy increased by $107,737 (1.11 percent) during the year due mostly to new development and construction.  The tax rate has been reduced or maintained each year for the last eight years.  This has been due to a concerted effort on the part of the City Commission to maintain or reduce the tax rate.  Below is a graph showing the changes in the maintenance and operation (M & O – used for operations of the City) as it compares with the total property tax rate that includes the debt service portion of the tax rate as well.



Total Property Tax Rate vs. M&O Tax Rate

Sales tax rebates amounted to $11,482,187 for the year with an increase of $259,670 or 2.26% over the last fiscal year.  Of the total amount collected, 25% goes to the Weslaco Economic Development Corporation.  The remainder stays in the General Fund with some of those funds being used for the operation of the library.

8

DOJ_0128654

## City of Weslaco, Texas
## Management's Discussion and Analysis

**Sales Tax Rebates**



Operating grants for governmental activities amounted to $-0- in the General Fund.  It is the practice of the City of Weslaco to utilize grant revenues whenever possible to improve city services and quality of life in our community.

**Business-type activities**. Business-type activities accounted for 54.38% of the City of Weslaco's net position.

- The water rates (base fee) decreased 2.00% and per meter charges were implemented, and both water and wastewater rates were re-evaluated in order to mirror the demand on residential and commercial customers.  Both services were adjusted during the current fiscal year by a 5.00% reduction.
- The net position of the Water & Wastewater Fund increased by $2,367,884.  Revenues decreased by $458,040 and expenses increased by $124,013.
- The net position of the Solid Waste Fund increased by $641,099.  Revenues increased by $565,699 and expenses increased by $86,004.
- The net position of the Airport Fund decreased by $335,600.  The Airport Fund receives revenues from fuel sales, hangar rentals, and grants.  Any shortfalls are subsidized by the General Fund.  Grants from the state are utilized when possible to improve and maintain the airport.
- Investment earnings increased by $4,013 for business-type activities because of an overall high balance of cash and cash investments during most of the year.

9

DOJ_0128655

# City of Weslaco, Texas
## Management's Discussion and Analysis

**Financial Analysis of the Government's Funds**

As noted earlier, the City of Weslaco uses fund accounting to ensure and demonstrate compliance with finance-related legal requirements.

***Governmental funds.*** The focus of the City of Weslaco's *governmental funds* is to provide information on near-term inflows, outflows, and balances of *spendable* resources. Such information is useful in assessing the City of Weslaco's financing requirements. In particular, *unreserved fund balance* may serve as a useful measure of a government's net resources available for spending at the end of the fiscal year.

As of the end of the current fiscal year, the City of Weslaco's governmental funds reported combined ending fund balances of $18,445,986. Approximately 48.59% of this total amount $8,992,156 constitutes *unreserved fund balance,* which is available for spending at the government's discretion. The remainder of fund balance is *reserved* to indicate that it is not available for new spending because it has already been committed 1) to liquidate contracts and purchase orders of the prior period, or 2) to pay debt service.

The general fund is the chief operating fund of the City of Weslaco. At the end of the current fiscal year, the general fund's unreserved fund balance was $6,478,642 the total fund balance reached $7,125,040. As a measure of the general fund's liquidity, it may be useful to compare both unreserved fund balance and total fund balance to total fund expenditures. Unreserved fund balance represents 34.94 percent of total general fund expenditures, while total fund balance represents 38.60 percent of that same amount. While it is recommended that the General Fund should have an unreserved fund balance of no less than 5 to 15% of operating expenditures, the City has placed the target for unreserved fund balance in the General Fund at 25%. The City has implemented a fiscal forecast model that is designed to increase the fund balance in the General Fund to 25% by the year 2015, in the prior year the City had reached its goal.

ι   The City Commission maintained the tax rate to $.6867 for the 2014 tax levy balance.

ι   The sales tax revenues increased by 2.26% over the prior year. The increase in the sales tax revenues can be attributed at least in part to retail development on the expressway.

The debt service fund has a total fund balance of $798,285 after all scheduled debt service payments were made, all of which is reserved for the payment of debt service. It is prudent to maintain a fund balance in the debt service fund up to one year's debt service payments. The scheduled tax supported debt service payments for fiscal year 2014 was $2,887,186, with interest paid of $910,929.

10

DOJ_0128656

# City of Weslaco, Texas
## Management's Discussion and Analysis

*Proprietary funds.* The City of Weslaco's proprietary funds provide the same type of information found in the government-wide financial statements, but in more detail.

Unrestricted net position of the Water and Wastewater Fund at the end of the year amounted to $3,855,383, the unrestricted position for the Solid Waste Fund amounted to $2,514,212 and those for the Airport Fund amounted to $(274,797). Other factors concerning the finances of these two funds have already been addressed in the discussion of the City of Weslaco's business-type activities.

### Capital Asset and Debt Administration

**Capital assets**. The City of Weslaco's investment in capital assets for its governmental and business type activities as of September 30, 2014, amounts to $136,052,753 (net of accumulated depreciation). This investment in capital assets includes land, buildings and system, improvements, machinery and equipment, park facilities, roads, highways, and bridges. The total increase in the City of Weslaco's investment in capital assets for the current fiscal year was 58.39% (a 58.32% increase for business-type activities, and 58.55% increase for governmental activities).

Additional information on the City of Weslaco's capital assets can be found in Note F on pages 46-47 of this report.

**Long-term debt.** At the end of the current fiscal year, the City of Weslaco had total bonded debt outstanding of $93,950,558. Of this amount, $23,116,250 comprises debt backed by the full faith and credit of the government.  The remainder of the City of Weslaco's debt represents bonds secured solely by specified revenue sources (i.e., revenue bonds).

The City of Weslaco currently has an "A+" rating from Standard & Poor's and Moody's recently updated the City's ratings from "A3" to an "A2" for general obligation debt. This is reflective of the rating review in February 21, 2014, by Standard & Poor's and March 25, 2015 by Moody's.

In 1995, the State Legislature enacted a 10% (of taxable valuations) debt limit rate for school districts in Texas and has subsequently been used by municipalities as a general rule in computing debt margin.

Additional information on the City of Weslaco's long-term debt can be found in Note G on pages 48-54 of this report.

11

DOJ_0128657

# City of Weslaco, Texas
## Management's Discussion and Analysis

### Economic Factors and Next Year's Budget

ι  The employment rate for the City of Weslaco is currently 93.6 percent, compared to 89.0 percent a year ago. This rate compares to the state's average employment rate of 95.7 percent.

ι  Due to a desire by the City Commission to make the City of Weslaco more attractive to businesses and individuals, the adopted property tax rate was maintained to $.6867 per $100 of valuation for fiscal year 2014.  This tax rate represents the lowest tax rate in thirteen years, as well as a concerted effort on the part of the City Commission and staff to continue the downward trend on the tax rate.  While the City Commission is doing there part to keep the tax rate as low as possible it is important to note that the City's tax rate is only one of six tax rates from all taxing entities that together make up the total tax rate for Weslaco's citizens.  Weslaco's total tax rate is quite favorable when compared with other cities in the area.

| Taxing Entity | Mcallen | | Mission | | Weslaco | | Edinburg | | Pharr | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Population* | | *136,639* | | *81,050* | | *37,093* | | *80,836* | | *73,790* |
| Valuation | $ | 7,920,315,405 | $ | 3,562,331,638 | $ | 1,419,011,740 | $ | 3,430,152,761 | $ | 2,282,167,892 |
| | | | | | | | | | | |
| City | $ | 0.4763 | $ | 0.5188 | $ | 0.6867 | $ | 0.6350 | $ | 0.6800 |
| Drainage | | 0.0957 | | 0.0957 | | 0.0957 | | 0.0957 | | 0.0957 |
| Hidalgo County | | 0.5900 | | 0.5900 | | 0.5900 | | 0.5900 | | 0.5900 |
| STC | | 0.1850 | | 0.1850 | | 0.1850 | | 0.1850 | | 0.1850 |
| ISD | | 1.1650 | | 1.3300 | | 1.1397 | | 1.2398 | | 1.3592 |
| STISD | | 0.0492 | | 0.0492 | | 0.0492 | | 0.0492 | | 0.0492 |
| | | | | | | | | | | |
| Total | $ | 2.5612 | $ | 2.7687 | $ | 2.7463 | $ | 2.7947 | $ | 2.9591 |

Note:   Population figures are 2013 estimates obtained from the U.S. Census Bureau.
        Valuation represents "Net Taxable Before Freeze" as reported by the Hidalgo County Appraisal District for the tax year 2013.
        Tax rates are for the tax year 2013 and were obtained from the Hidalgo County Appraisal District.

### Requests for Information

This financial report is designed to provide a general overview of the City of Weslaco's finances for all those with an interest in the government's finances. Questions concerning any of the information provided in this report or requests for additional financial information should be addressed to the Office of the Finance Director, 255 S Kansas Avenue, Weslaco, Texas, 78596.

12

DOJ_0128658

**City of Weslaco, Texas**
**Management's Discussion and Analysis**

INTENTIONALLY LEFT BLANK

13

DOJ_0128659

**BASIC FINANCIAL STATEMENTS**

DOJ_0128660

**CITY OF WESLACO, TEXAS**
**GOVERNMENT-WIDE STATEMENT OF NET POSITION**
**SEPTEMBER 30, 2014**

| | Primary Government | | |
|---|---|---|---|
| | Governmental Activities | Business-Type Activities | Total |
| **Assets** | | | |
| Cash and cash investments | $ 17,647,035 | $ 5,160,129 | $ 22,807,164 |
| Receivables (net of allowance for doubtful accounts) | - | | - |
| Utility receivables | - | 2,899,150 | 2,899,150 |
| Ad valorem taxes | 1,274,784 | - | 1,274,784 |
| Sales taxes | 906,767 | - | 906,767 |
| Ambulance fees | 237,774 | - | 237,774 |
| Other | 468,645 | - | 468,645 |
| Other assets | - | - | - |
| Due from other governments | 453,223 | 40,604 | 493,827 |
| Internal balances | (202,631) | 202,631 | - |
| Notes receivables | 648,263 | - | 648,263 |
| Due from others | - | | - |
| Prepaid items | 123,331 | - | 123,331 |
| Inventories | 56,779 | 131,707 | 188,486 |
| Assets held for resale | 300,090 | - | 300,090 |
| Long-term note receivable | - | | - |
| (SDI Weslaco Holdings, LLC) | 3,151,298 | - | 3,151,298 |
| Restricted assets: | | | |
| Cash and cash investments | 1,556,652 | 16,009,169 | 17,565,821 |
| Capital assets: | | | |
| Land | 3,945,414 | 2,551,870 | 6,497,284 |
| Buildings | 19,553,104 | 1,010,863 | 20,563,967 |
| Equipment | 13,130,080 | 8,327,098 | 21,457,178 |
| Improvements | 37,068,147 | 69,796,441 | 106,864,588 |
| Infrastructure (380 Agreements) | 7,629,307 | - | 7,629,307 |
| Construction-in-progress | 761,652 | 38,486,053 | 39,247,705 |
| Accumulated depreciation | (32,370,009) | (33,837,267) | (66,207,276) |
| **Total assets** | 76,339,705 | 110,778,448 | 187,118,153 |
| | | | |
| **Deferred outflows of resources** | 129,216 | 415,413 | 544,629 |
| | | | |
| **Total Assets and Deferred outflows of resources** | $ 76,468,921 | $ 111,193,861 | $ 187,662,782 |

The notes to thte financial statements are an integral part of this statement

13

DOJ_0128661

**CITY OF WESLACO, TEXAS**
**GOVERNMENT-WIDE STATEMENT OF NET POSITION**
**SEPTEMBER 30, 2014**

| | Primary Government | | |
|---|---|---|---|
| | Governmental Activities | Business-Type Activities | Total |
| **Liabilities** | | | |
| Accounts payable | $ 623,957 | $ 638,878 | $ 1,262,835 |
| Accrued salaries payable | 323,929 | 55,291 | 379,220 |
| Bank overdraft | - | - | - |
| Contracts payable | 336,582 | 4,086,701 | 4,423,283 |
| Other liabilities | 404,427 | 129,883 | 534,310 |
| Trust-Boy's & Girl's Club | 910,601 | - | 910,601 |
| Trust-Friends of the Library | 486,104 | - | 486,104 |
| Trust-PEG | 159,947 | - | 159,947 |
| Unearned revenue | - | - | - |
| Payable from restricted assets: | | | |
| Current portion of long-term debt | - | - | - |
| Revenue bonds payable | - | 2,482,149 | 2,482,149 |
| Accrued interest | 140,896 | 386,012 | 526,908 |
| Deposits | - | 943,214 | 943,214 |
| Due within one year | 3,859,215 | 155,699 | 4,014,914 |
| Non-current liabilities: | | | |
| Due in more than one year | 36,098,761 | 63,440,266 | 99,539,027 |
| **Total Liabilities** | 43,344,419 | 72,318,093 | 115,662,512 |
| | | | |
| **Deferred inflows of resources** | 511,750 | - | 511,750 |
| | | | |
| **Net Position** | | | |
| Invested in capital assets | 11,915,869 | 20,858,502 | 32,774,371 |
| Restricted for: | | | |
| Inventory | 356,869 | - | 356,869 |
| Prepaid items | 123,331 | - | 123,331 |
| Debt service | 1,493,541 | 2,397,965 | 3,891,506 |
| General fund | 466,288 | - | 466,288 |
| Special revenue funds | 3,127,878 | - | 3,127,878 |
| Capital projects | 6,399,437 | 9,524,503 | 15,923,940 |
| Unrestricted | 8,729,539 | 6,094,798 | 14,824,337 |
| **Total Net Position** | $ 32,612,752 | $ 38,875,768 | $ 71,488,520 |
| | | | |
| **Total Liabilities, Deferred inflow of resources, and Net Position** | $ 76,468,921 | $ 111,193,861 | $ 187,662,782 |

The notes to thte financial statements are an integral part of this statement

14

DOJ_0128662

**CITY OF WESLACO, TEXAS**
**GOVERNMENT-WIDE STATEMENT OF ACTIVITIES**
**SEPTEMBER 30, 2014**

| | | Program Revenues | | |
|---|---|---|---|---|
| Program Activities | Expenses | Fees, Fine and Charge for Services | Operating Grants and Contributions | Capital Grants and Contributions |
| **Governmental activities** | | | | |
| General government and administration | $ 4,699,927 | $ 588,302 | $ 5,390 | $ - |
| Public safety | 10,563,302 | 748,737 | 178,911 | - |
| Emergency medical services | 269,969 | 1,250,542 | - | - |
| Public works | 3,056,584 | - | - | 374,288 |
| Culture and recreation | 1,660,311 | 58,433 | 49,598 | 89,280 |
| Development services | 2,143,748 | 96,945 | - | - |
| Sales tax rebates | 580,488 | - | - | - |
| Interest on long-term debt | 1,182,183 | - | - | - |
| **Total governmental activities** | 24,156,512 | 2,742,959 | 233,899 | 463,568 |
| **Business-type activities:** | | | | |
| Water and Wastewater | 8,742,284 | 11,744,692 | - | 481,853 |
| Solid Waste | 4,118,328 | 4,860,177 | - | - |
| Airport | 542,634 | 207,034 | - | - |
| **Total business-type activities** | 13,403,246 | 16,811,903 | - | 481,853 |
| **Total governmentmental and and business-type activities** | $ 37,559,758 | $ 19,554,862 | $ 233,899 | $ 945,421 |

**General Revenues**
Taxes:
Ad valorem
Sales
Occupancy
Other
Franchise fees
Intergovernmental
Investment earnings
Gain (loss) on sale/retirement of capital assets
Miscellaneous
**Transfers**
**Total general revenues and transfers**

**Change in net position**

**Net position at beginning of year, as restated (Note V)**

**Net position at end of year**

The notes to thte financial statements are an integral part of this statement

| | Net (Expenses) Revenue And Changes in Net Position | | |
| Governmental Activities | Business-type Activities | Total |
| --- | --- | --- |
| $ (4,106,235) | $        - | $ (4,106,235) |
| (9,635,654) | - | (9,635,654) |
| 980,573 | - | 980,573 |
| (2,682,296) | - | (2,682,296) |
| (1,463,000) | - | (1,463,000) |
| (2,046,803) | - | (2,046,803) |
| (580,488) | - | (580,488) |
| (1,182,183) | - | (1,182,183) |
| (20,716,086) | - | (20,716,086) |
| | | |
| - | 3,484,261 | 3,484,261 |
| - | 741,849 | 741,849 |
| - | (335,600) | (335,600) |
| - | 3,890,510 | 3,890,510 |
| | | |
| (20,716,086) | 3,890,510 | (16,825,576) |
| | | |
| 9,767,217 | - | 9,767,217 |
| 11,441,937 | - | 11,441,937 |
| 419,960 | - | 419,960 |
| 98,368 | - | 98,368 |
| 1,566,401 | - | 1,566,401 |
| - | - | - |
| 130,602 | 4,013 | 134,615 |
| | | |
| 56,720 | - | 56,720 |
| 377,674 | - | 377,674 |
| 1,021,140 | (1,021,140) | - |
| 24,880,019 | (1,017,127) | 23,862,892 |
| 4,163,933 | 2,873,383 | 7,037,316 |
| | | |
| 28,448,819 | 36,002,385 | 64,451,204 |
| | | |
| $ 32,612,752 | $ 38,875,768 | $ 71,488,520 |

The notes to thte financial statements are an integral part of this statement

16

DOJ_0128664

**GOVERNMENTAL-TYPE
ACTIVITIES**

DOJ_0128665

**CITY OF WESLACO, TEXAS**
**BALANCE SHEET**
**GOVERNMENTAL FUNDS**
**SEPTEMBER 30, 2014**

| | General | Debt Service | Economic Development |
|---|---|---|---|
| **Assets** | | | |
| Cash and cash investments | $ 7,134,488 | $ 230,059 | $ 3,440,724 |
| Receivables (net where applicable of allowance for doubtful accounts): | | | |
|    Ad valorem taxes | 897,799 | 376,985 | - |
|    Sales taxes | 906,767 | - | - |
|    Ambulance fees | 237,774 | - | - |
|    Other | 251,191 | - | 55,024 |
| Other assets | - | - | - |
| Due from other funds | 201,806 | 530,963 | - |
| Due from other governments | 181,794 | - | - |
| Notes receivable | - | - | 3,799,561 |
| Restricted Cash | 1,556,652 | - | - |
| Prepaid expenses | 123,331 | - | - |
| Inventories | 56,779 | - | 300,090 |
|    **Total Assets** | $ 11,548,381 | $ 1,138,007 | $ 7,595,399 |
| **Liabilities and Fund Balances** | | | |
| **Liabilities** | | | |
| Accounts payable | $ 561,379 | $ - | $ 62,578 |
| Accrued salaries and payroll taxes | 323,929 | - | - |
| Contracts payable | 227,398 | - | - |
| Due to other funds | 530,963 | - | - |
| Other liabilities | 400,427 | - | 4,000 |
| Trust account | 1,556,652 | - | - |
|    **Total Liabilities** | 3,600,748 | - | 66,578 |
| **Deferred Inflows of Resources** | | | |
| Deferred revenues | 822,593 | 339,722 | 3,663,048 |
|    **Total Deferred Inflows of Resources** | 822,593 | 339,722 | 3,663,048 |
| **Fund Balances** | | | |
| **Nonspendable:** | | | |
|    Inventory | 56,779 | - | 300,090 |
|    Prepaid expenses | 123,331 | - | - |
| **Restricted for:** | | | |
|    Debt service reserve | - | - | 695,256 |
| **Committed for:** | | | |
|    Public safety equipment | 466,288 | - | - |
| **Assigned to:** | | | |
|    Project development | - | - | 600,000 |
|    Library acquisition | - | - | - |
|    Debt service | - | 798,285 | - |
|    Capital projects | - | - | - |
| Unassigned: | 6,478,642 | - | 2,270,427 |
|    **Total Fund Balances** | 7,125,040 | 798,285 | 3,865,773 |
|    **Total Liabilities and Fund Balances** | $ 11,548,381 | $ 1,138,007 | $ 7,595,399 |

The notes to thte financial statements are an integral part of this statement

17

DOJ_0128666

| | Capital Projects | Non-Major Funds | Total Governmental Funds |
|---|---|---|---|
| | $ 6,171,515 | $ 160,698 | $ 17,137,484 |
| | | | |
| | - | - | 1,274,784 |
| | - | - | 906,767 |
| | - | - | 237,774 |
| | - | 162,430 | 468,645 |
| | - | - | - |
| | - | - | 732,769 |
| | 271,429 | - | 453,223 |
| | - | - | 3,799,561 |
| | - | - | 1,556,652 |
| | - | - | 123,331 |
| | - | - | 356,869 |
| | $ 6,442,944 | $ 323,128 | $ 27,047,859 |
| | | | |
| | $ - | $ - | $ 623,957 |
| | - | - | 323,929 |
| | 43,507 | 65,677 | 336,582 |
| | - | - | 530,963 |
| | - | - | 404,427 |
| | - | - | 1,556,652 |
| | 43,507 | 65,677 | 3,776,510 |
| | | | |
| | - | - | 4,825,363 |
| | - | - | 4,825,363 |
| | | | |
| | - | - | 356,869 |
| | - | - | 123,331 |
| | - | - | 695,256 |
| | - | - | 466,288 |
| | - | - | 600,000 |
| | - | 14,364 | 14,364 |
| | - | - | 798,285 |
| | 6,399,437 | - | 6,399,437 |
| | - | 243,087 | 8,992,156 |
| | 6,399,437 | 257,451 | 18,445,986 |
| | $ 6,442,944 | $ 323,128 | $ 27,047,859 |

The notes to thte financial statements are an integral part of this statement

18

DOJ_0128667

**CITY OF WESLACO, TEXAS**
**RECONCILIATION OF THE GOVERNMENTAL FUND BALANCE SHEET**
**TO STATEMENT OF NET POSITION**
**SEPTEMBER 30, 2014**

| | | |
|---|---:|---:|
| Total fund balance-total governmental funds | | $ 18,445,986 |
| Amounts reported for governmental activities in the statement of net position are different because: | | |
| Other long-term assets are not available to pay for current period expenditures and, therefore, are deferred in the funds. | | |
| Property taxes | $ 1,162,315 | 1,162,315 |
| Capital assets used in governmental activities are not current financial resources and therefore, are not reported in the governmental fund balance sheet. Includes capital assets of Internal Service Funds. | | 49,717,695 |
| Long-term note receivables are not available to pay for current period expenditures therefore are not reported as available resources but are off-set as deferred revenues. | | 3,151,298 |
| Interest payables on long-term debt does not require current financial resources. Therefore, interest payable is not reported as a liability in governmental funds balance sheet. | | (140,896) |
| Internal service funds are used by management to charge the cost of certain activities, such as insurance and fleet management, to individual funds. The assets and liabilities of the Internal Service Fund are: | | |
| (Net of amount allocated to business-type activities, capital assets and long-term liabilities). Internal Service Fund balances are not included in other reconciling items: | | |
| Current assets | $ 509,551 | |
| Liabilities | (404,437) | |
| Net of amount allocated to business-type activities | - | 105,114 |
| Long-term liabilities are not due and payable in the current period period and, therefore, they are not reported in the governmental funds balance sheet. (Includes Internal Service Funds' current and non-current liabilities): | | |
| Due within one year | $ 3,859,215 | |
| Due in more than one year | 35,969,545 | (39,828,760) |
| Net position of governmental activities | | $ 32,612,752 |

The notes to thte financial statements are an integral part of this statement

19

DOJ_0128668

**CITY OF WESLACO, TEXAS**
**STATEMENT  OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES**
**GOVERNMENTAL FUNDS**
**SEPTEMBER 30, 2014**

| | General | Debt Service | Economic Development |
|---|---|---|---|
| **Revenues** | | | |
| Taxes: | | | |
| Ad valorem | $    7,046,902 | $    2,586,697 | $             - |
| Penalty and interest | 213,938 | 85,430 | - |
| Sales | 8,581,453 | - | 2,860,484 |
| Occupancy | - | - | - |
| Other | 98,368 | - | - |
| Franchise fees | 1,566,401 | - | - |
| Charges for services | 2,783,840 | - | - |
| Program Income | - | - | 360,576 |
| Intergovernmental | 323,179 | - | - |
| Licenses and permits | 446,828 | - | - |
| Investment income | 11,688 | 14,861 | 104,053 |
| Fines and forfeitures | 636,486 | - | - |
| Contributions | 2,736 | - | - |
| Miscellaneous | 289,580 | 2,165 | 38,362 |
| Proceeds from sales (net) | 57,115 | - | (395) |
| **Total Revenues** | 22,058,514 | 2,689,153 | 3,363,080 |
| **Expenditures** | | | |
| Current: | | | |
| General government and administration | 4,617,018 | 569 | - |
| Public safety | 10,483,329 | - | - |
| Public works | 1,558,496 | - | - |
| Culture and recreation | 944,014 | - | 310,069 |
| Economic development | - | - | 1,454,923 |
| Nondepartmental | 565,216 | - | - |
| Capital outlay | 290,365 | - | 22,000 |
| Debt service: | | | |
| Principal retirement | - | 1,975,688 | 735,626 |
| Interest and fiscal charges | - | 910,929 | 241,119 |
| **Total Expenditures** | 18,458,438 | 2,887,186 | 2,763,737 |
| **Excess (deficiency) of revenues over expenditures** | 3,600,076 | (198,033) | 599,343 |
| **Other financing sources (uses):** | | | |
| Bond proceeds | - | - | - |
| Bond redemption | - | - | - |
| Bond issuance costs | - | - | - |
| Transfers in (out) | (700,000) | - | - |
| 380 Agreement expenditures | (738,139) | - | - |
| Sales Tax rebates | (580,488) | - | - |
| **Total other financing sources (uses)** | (2,018,627) | - | - |
| **Excess (deficiency) of revenues and other sources over expenditures and other uses** | 1,581,449 | (198,033) | 599,343 |
| **Fund balances at beginning of year, as restated  (Note V)** | 5,543,591 | 996,318 | 3,266,430 |
| **Fund balances at end of year** | $    7,125,040 | $    798,285 | $    3,865,773 |

The notes to thte financial statements are an integral part of this statement
20

DOJ_0128669

| | Capital Projects | Non-Major Funds | Total Governmental Funds |
|---|---|---|---|
| | $ - | $ - | $ 9,633,599 |
| | - | - | 299,368 |
| | - | - | 11,441,937 |
| | - | 419,960 | 419,960 |
| | - | - | 98,368 |
| | - | - | 1,566,401 |
| | - | - | 2,783,840 |
| | - | - | 360,576 |
| | 374,288 | - | 697,467 |
| | - | - | 446,828 |
| | - | - | 130,602 |
| | - | - | 636,486 |
| | - | - | 2,736 |
| | - | 44,831 | 374,938 |
| | - | - | 56,720 |
| | 374,288 | 464,791 | 28,949,826 |
| | - | - | 4,617,587 |
| | - | - | 10,483,329 |
| | - | - | 1,558,496 |
| | - | 57,338 | 1,311,421 |
| | - | 113,297 | 1,568,220 |
| | - | - | 565,216 |
| | 1,676,311 | 401,745 | 2,390,421 |
| | - | - | 2,711,314 |
| | - | - | 1,152,048 |
| | 1,676,311 | 572,380 | 26,358,052 |
| | (1,302,023) | (107,589) | 2,591,774 |
| | - | - | - |
| | - | - | - |
| | - | - | - |
| | - | - | (700,000) |
| | - | - | (738,139) |
| | - | - | (580,488) |
| | - | - | (2,018,627) |
| | (1,302,023) | (107,589) | 573,147 |
| | 7,701,460 | 365,040 | 17,872,839 |
| | $ 6,399,437 | $ 257,451 | $ 18,445,986 |

The notes to thte financial statements are an integral part of this statement

21

DOJ_0128670

**CITY OF WESLACO, TEXAS**
**RECONCILIATION OF THE STATEMENT OF REVENUES, EXPENDITURES, AND**
**CHANGES IN FUND BALANCE OF GOVERNMENTAL FUNDS TO THE**
**STATEMENT OF ACTIVITIES**
**SEPTEMBER 30, 2014**

| | | |
|---|---|---:|
| Net change in fund balances-total governmental funds | $ | 573,147 |
| Amounts reported for governmental activities in the statement of activities are different because: | | |
| Governmental funds report capital outlay as expenditures. However, in the government-wide statement of activities and changes in net position, the cost of those assets is allocated over their estimated useful lives as depreciation expense. This is the amount of capital assets recorded in the current period. | | 2,390,421 |
| Long-term note advances (Repayment) | | (263,631) |
| Governmental funds do not report the retirement of fixed assets. In the Government-Wide Statement of Activities this is the amount of fixed assets retired in the current period. | | |
| Governmental funds do not recognize as revenue the sale of property on extended payment plans beyond the current year. | | |
| Depreciation expense on capital assets is reported in the government-wide statement of activities and changes in net position, but they do not require the use of current financial resources. Therefore, depreciation expense is not reported as expenditure in governmental funds. (Includes Internal Service Funds' depreciation expense of $194,780). | | (2,416,354) |
| Long-term liability for accrued vacation and accrued sick leave, bond premium amortization, and bond issuance costs amortization is not recorded with the governmental activities. | | 147,764 |

The issuance of long-term debt (e.g., bonds) provides current financial resource to governmental funds, while the repayment of the principal of long-term debt consumes the current financial resources of governmental funds. Neither transactions, however, has any effect on net position. Also, governmental funds report the effect of issuance cost, premiums, discounts, and similar items when debt is first issued, whereas the amounts are deferred and amortized in the statement of activities. This amount is net effect of these differences in the treatment of long-term debt and related items.

| | | | |
|---|---:|---:|---:|
| Proceeds | $ | - | |
| Premium/Insuance Costs | | | |
| Principal Retirement | | 2,711,314 | |
| 380 Agreement Expenditures | | 738,139 | 3,449,453 |

| | | |
|---|---|---:|
| Some property tax will not be collected for several months after the city's fiscal year end, they are not considered "available" revenues in the governmental funds. | | (165,750) |
| Accrued interest expense on long-term debt is reported in the government-wide statement of activities and changes in net assets, but does not require the use of current financial resources; therefore, accrued interest expense is not reported as expenditures in governmental funds. | | 3,570 |
| Internal Service funds are used by management to charge the costs of certain activities such as insurance and fleet management, to individual funds. The net revenue of the Internal Service Funds is reported with governmental activities net of amount allocated to business-type activities and depreciation. | | |

| | | | |
|---|---:|---:|---:|
| Change in net position | $ | 279,813 | |
| Net of amount allocated to business-type activities | | - | |
| Depreciation expense | | 165,500 | 445,313 |

| | | |
|---|---|---:|
| Change in net position of governmental activities | $ | 4,163,933 |

The notes to thte financial statements are an integral part of this statement

22

DOJ_0128671

**CITY OF WESLACO, TEXAS**
**GOVERNMENTAL FUNDS**
**STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**SEPTEMBER 30, 2014**

| | Budgeted Amounts | | Actual GAAP Basis | Variance with Final Budget |
|---|---|---|---|---|
| | Original | Final | | |
| **Revenues** | | | | |
| Taxes: | | | | |
| Ad-valorem | $ 9,510,190 | $ 9,510,190 | $ 9,633,599 | $ 123,409 |
| Penalty and interest | 315,000 | 315,000 | 299,368 | (15,632) |
| Sales | 11,398,920 | 11,398,920 | 11,441,937 | 43,017 |
| Hotel/Motel Tax | 350,000 | 350,000 | 419,960 | 69,960 |
| Other | 69,200 | 69,200 | 98,368 | 29,168 |
| Franchise fees | 1,549,500 | 1,549,500 | 1,566,401 | 16,901 |
| Charges for service | 2,547,805 | 2,547,805 | 2,783,840 | 236,035 |
| Program income | 430,715 | 430,715 | 360,576 | (70,139) |
| Intergovernmental | 366,374 | 386,245 | 697,467 | 311,222 |
| Licenses and permits | 390,050 | 390,050 | 446,828 | 56,778 |
| Investment income | 60,805 | 60,805 | 130,602 | 69,797 |
| Fines and forfeitures | 584,300 | 584,300 | 636,486 | 52,186 |
| Contributions | 500 | 500 | 2,736 | 2,236 |
| Miscellaneous | 212,128 | 218,428 | 374,938 | 156,510 |
| Proceeds from sales (net) | 93,517 | 93,517 | 56,720 | (36,797) |
| **Total Revenues** | 27,879,004 | 27,905,175 | 28,949,826 | 1,044,651 |
| **Expenditures** | | | | |
| Current: | | | | |
| General government and administration | 3,467,379 | 4,703,297 | 4,617,587 | 85,710 |
| Public safety | 9,860,283 | 10,368,621 | 10,483,329 | (114,708) |
| Public works | 2,723,233 | 1,550,602 | 1,558,496 | (7,894) |
| Cultural and recreation | 1,453,488 | 1,481,385 | 1,311,421 | (86,835) |
| Economic development | 3,311,744 | 3,311,744 | 1,568,220 | 2,746,528 |
| Nondepartmental services | 489,224 | 583,559 | 565,216 | (1,806,862) |
| Capital outlay | - | 214,353 | 2,390,421 | 214,353 |
| Debt service | | | | |
| Principal retirement | 1,752,000 | 1,752,000 | 2,711,314 | (959,314) |
| Interest | 906,908 | 906,908 | 1,152,048 | (245,140) |
| **Total Expenditures** | 23,964,259 | 24,872,469 | 26,358,052 | (1,485,583) |
| **Deficiency of revenues over expenditures** | 3,914,745 | 3,032,706 | 2,591,774 | (440,932) |
| **Other financing sources (uses):** | | | | |
| Bond proceeds | - | - | - | - |
| Bond redemption | - | - | - | - |
| Bond issuance costs | - | - | - | - |
| 380 Agreement expenditures | (702,922) | (702,922) | (738,139) | (35,217) |
| Sales Tax rebates | (847,543) | (847,543) | (580,488) | 267,055 |
| Transfers in (out) | (700,000) | (700,000) | (700,000) | - |
| **Total other financing sources (uses)** | (2,250,465) | (2,250,465) | (2,018,627) | 231,838 |
| **Excess (deficiency) of revenues and other sources over expenditures (uses)** | $ 1,664,280 | $ 782,241 | 573,147 | $ (209,094) |
| **Fund balances at beginning of year, as restated (Note V)** | | | 17,872,839 | |
| **Fund balances at end of year** | | | $ 18,445,986 | |

The notes to thte financial statements are an integral part of this statement

23

DOJ_0128672

**BUSINESS-TYPE
ACTIVITIES**

DOJ_0128673

**CITY OF WESLACO, TEXAS**
**STATEMENT OF NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2014**

| | Business-Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Totals | |
| **Assets** | | | | | |
| Current Assets | | | | | |
| Cash and cash investments | $ 3,002,971 | $ 2,157,058 | $ 100 | $ 5,160,129 | $ 509,551 |
| Receivables (net where applicable of allowance for doubtful accounts) | 2,136,852 | 751,245 | 11,053 | 2,899,150 | - |
| Accrued interest | - | - | - | - | - |
| Due from other funds | 404,437 | - | - | 404,437 | - |
| Due from other governments | 40,604 | - | - | 40,604 | - |
| Due from others | - | - | - | - | - |
| Inventories | 93,824 | - | 37,883 | 131,707 | - |
| Prepaid expenses | 415,413 | - | - | 415,413 | - |
| **Total current assets** | 6,094,101 | 2,908,303 | 49,036 | 9,051,440 | 509,551 |
| | | | | | |
| Restricted Assets | | | | | |
| Cash and cash investments | 15,285,217 | - | 723,952 | 16,009,169 | - |
| Non-current assets | | | | | |
| Capital assets | | | | | |
| Land | 665,175 | 421,247 | 1,465,448 | 2,551,870 | - |
| Buildings | 362,323 | - | 648,540 | 1,010,863 | - |
| Equipment | 5,904,817 | 1,890,958 | 531,323 | 8,327,098 | 5,071,598 |
| Improvements | 64,599,394 | 733,242 | 4,463,805 | 69,796,441 | 70,864 |
| Infrastructure | - | - | - | - | - |
| Construction-in-progress | 37,067,820 | - | 1,418,233 | 38,486,053 | - |
| Accumulated depreciation | (27,515,460) | (2,483,344) | (3,838,463) | (33,837,267) | (2,721,042) |
| **Total capital assets, net of accumulated depreciation** | 81,084,069 | 562,103 | 4,688,886 | 86,335,058 | 2,421,420 |
| | | | | | |
| **Total non-current assets** | 81,084,069 | 562,103 | 4,688,886 | 86,335,058 | 2,421,420 |
| | | | | | |
| **Total assets** | $ 102,463,387 | $ 3,470,406 | $ 5,461,874 | $ 111,395,667 | $ 2,930,971 |

The notes to thte financial statements are an integral part of this statement

24

DOJ_0128674

**CITY OF WESLACO, TEXAS**
**STATEMENT OF NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2014**

| | Business-Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Totals | |
| **Liabilities** | | | | | |
| Current Liabilities | | | | | |
| Accounts payable | $ 231,406 | $ 394,091 | $ 13,381 | $ 638,878 | $ - |
| Accrued salaries | 50,525 | - | 4,766 | 55,291 | - |
| Bank Overdraft | - | - | - | - | - |
| Due to other funds | 5,754 | - | 196,052 | 201,806 | 404,437 |
| Customer deposits | 937,594 | - | 5,620 | 943,214 | - |
| Other liabilities | 129,883 | - | - | 129,883 | - |
| Compensated absences | 82,131 | - | 104,014 | 186,145 | - |
| **Total current liabilities** | 1,437,293 | 394,091 | 323,833 | 2,155,217 | 404,437 |
| | | | | | |
| Liabilities payable from restricted assets | | | | | |
| Contract payable | 4,086,701 | - | - | 4,086,701 | - |
| Rebatable Arbitrage | - | - | - | - | - |
| Revenue bonds payable | 2,482,149 | - | - | 2,482,149 | - |
| Accrued interest | 386,012 | - | - | 386,012 | - |
| **Total liabilities payable from restricted assets** | 6,954,862 | - | - | 6,954,862 | |
| | | | | | |
| Noncurrent liabilities | | | | | |
| Revenue bonds payable | 62,788,008 | - | - | 62,788,008 | - |
| Note payable | - | - | - | - | 1,693,177 |
| Landfill closure | - | 621,812 | - | 621,812 | - |
| Capital lease | - | - | - | - | - |
| **Total noncurrent liabilities** | 62,788,008 | 621,812 | - | 63,409,820 | 1,693,177 |
| | | | | | |
| **Total liabilities** | $ 71,180,163 | $ 1,015,903 | $ 323,833 | $ 72,519,899 | $ 2,097,614 |

The notes to thte financial statements are an integral part of this statement

25

DOJ_0128675

**CITY OF WESLACO, TEXAS**
**STATEMENT OF NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2014**

| | Business-Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
| --- | --- | --- | --- | --- | --- |
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Totals | |
| **Net Position** | | | | | |
| Invested capital assets, net of related debt | $ 16,229,325 | $ (59,709) | $ 4,688,886 | $ 20,858,502 | $ 728,243 |
| Restricted for: | | | | | |
| Revenue bond retirement | 2,397,965 | - | - | 2,397,965 | - |
| Construction | 8,800,551 | - | 723,952 | 9,524,503 | - |
| Unrestricted | 3,855,383 | 2,514,212 | (274,797) | 6,094,798 | 105,114 |
| **Total net position** | $ 31,283,224 | $ 2,454,503 | $ 5,138,041 | $ 38,875,768 | $ 833,357 |

Reconciliation to government-wide statement of net position:

Adjustment to reflect the consolidation of Internal Service
  Funds' activities related to Enterprise Funds                -

Net position of business-type activities              $   38,875,768

The notes to thte financial statements are an integral part of this statement
26

DOJ_0128676

**CITY OF WESLACO, TEXAS**
**STATEMENT OF REVENUES, EXPENSES AND**
**CHANGES IN NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2014**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | Internal Service Fund |
| **Operating Revenues:** | | | | | |
| Water Sales | $ 6,032,689 | $ - | $ - | $ 6,032,689 | $ - |
| Charges for services | 4,539,179 | 4,775,108 | - | 9,314,287 | - |
| Other | - | - | 206,847 | 206,847 | - |
| Miscellaneous | 445,769 | 85,069 | 187 | 531,025 | - |
| **Total operating revenues** | 11,017,637 | 4,860,177 | 207,034 | 16,084,848 | - |
| **Operating Expenses:** | | | | | |
| Personal services | 1,785,610 | - | 165,122 | 1,950,732 | - |
| Other services and charges | 1,617,516 | 58,175 | 118,824 | 1,794,515 | 20,982 |
| Supplies | 1,028,125 | 676 | 23,445 | 1,052,246 | - |
| Contractual services | 1,180,656 | 4,107,248 | - | 5,287,904 | - |
| **Total operating expenses** | 5,611,907 | 4,166,099 | 307,391 | 10,085,397 | 20,982 |
| Depreciation | (1,490,086) | (50,380) | (235,243) | (1,775,709) | (194,790) |
| **Income (loss) from operations** | 3,915,644 | 643,698 | (335,600) | 4,218,667 | (215,772) |
| **Non-operating revenues (expenses)** | | | | | |
| Investment income | 4,013 | - | - | 4,013 | - |
| Unrealized gain on investments | - | - | - | - | - |
| Administrative fees | - | - | - | - | - |
| Capital Improvement fees | 727,055 | - | - | 727,055 | - |
| Capital grants | 481,853 | - | - | 481,853 | - |
| Interest expense | (2,587,576) | (2,599) | - | (2,590,175) | (33,705) |
| Bond issuance costs | (173,105) | - | - | (173,105) | - |
| **Total non-operating revenues (expenses)** | (1,547,760) | (2,599) | - | (1,550,359) | (33,705) |
| **Income (loss) before transfers** | 2,367,884 | 641,099 | (335,600) | 2,668,308 | (249,477) |

The notes to thte financial statements are an integral part of this statement

27

DOJ_0128677

**CITY OF WESLACO, TEXAS**
**STATEMENT OF REVENUES, EXPENSES AND**
**CHANGES IN NET POSITION - PROPRIETARY FUNDS**
**SEPTEMBER 30, 2014**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | |
| **Income (loss) before transfers** | 2,367,884 | 641,099 | (335,600) | 2,673,383 | (249,478) |
| Transfers in | - | - | 200,000 | 200,000 | 500,000 |
| Transfers (out) | - | - | - | - | - |
| Change in net position | 2,367,884 | 641,099 | (135,600) | 2,873,383 | 250,522 |
| **Net position at beginning of year, as restated** | 28,915,340 | 1,813,404 | 5,273,641 | 36,002,385 | 553,544 |
| **Net position at end of year** | $ 31,283,224 | $ 2,454,503 | $ 5,138,041 | $ 38,875,768 | $ 804,066 |

Reconciliation to government-wide statement of net position:

Adjustment to reflect the consolidation of Internal Service
Funds' activities related to Enterprise Funds                    -

Change in net position of business-type activities    $ 38,875,768

The notes to thte financial statements are an integral part of this statement
28

DOJ_0128678

**CITY OF WESLACO, TEXAS**
**STATEMENT OF CASH FLOWS-PROPRIETARY FUNDS**
**SEPTEMBER 30, 2014**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | |
| **Cash flows from operating activities** | | | | | |
| Cash received from customers | $ 10,768,559 | $ 4,830,767 | $ 492,714 | $ 16,092,040 | $ - |
| Cash received from others | 47,337 | - | - | 47,337 | - |
| Cash received from operating grants | - | - | - | - | - |
| Cash received from other funds for services | 135,798 | - | - | 135,798 | - |
| Cash payments to suppliers for goods and services | (3,877,120) | (4,157,882) | (411,636) | (8,446,638) | (32,617) |
| Cash payments to employees for services | (1,780,891) | - | (160,827) | (1,941,718) | - |
| Cash payments to other funds | (404,437) | - | - | (404,437) | - |
| **Net cash provided (used) by operating activities** | 4,889,246 | 672,885 | (79,749) | 5,482,382 | (32,617) |
| **Cash flows from noncapital financing activities** | | | | | |
| Capital grants | 568,696 | - | - | 568,696 | - |
| Transfers from other funds | - | - | 200,000 | 200,000 | 904,437 |
| Transfers to other funds | - | - | 196,152 | 196,152 | (130,044) |
| **Net cash provided (used) by noncapital financing activities** | 568,696 | - | 396,152 | 964,848 | 774,393 |
| **Cash flows from capital and related financing activities** | | | | | |
| Acquisition and construction of capital assets | (15,298,411) | - | (2,378) | (15,300,789) | (1,990,622) |
| Casualty loss | - | - | - | - | - |
| Retirement on accounts payable | - | - | - | - | - |
| Proceeds from sale of capital assets | - | - | - | - | - |
| Capital improvement/administrative fees | 727,055 | - | - | 727,055 | - |
| Bond proceeds | - | - | - | - | - |
| Note proceeds | 9,685,217 | - | - | 9,685,217 | 1,975,184 |
| Bond issuance costs | (173,105) | - | - | (173,105) | - |
| Interest paid on bonds | (2,508,639) | (1,201) | - | (2,509,840) | (33,705) |
| Retirement of bonds | (1,271,160) | (60,000) | - | (1,331,160) | (282,007) |
| Landfill closure costs | - | (41,181) | - | (41,181) | - |
| Capital grants | 481,853 | - | - | 481,853 | - |
| Contributed capital | - | - | - | - | - |
| **Net cash provided (used) by capital and related financing activites** | (8,357,190) | (102,382) | (2,378) | (8,461,950) | (331,150) |

The notes to thte financial statements are an integral part of this statement
29

DOJ_0128679

**CITY OF WESLACO, TEXAS**
**STATEMENT OF CASH FLOWS-PROPRIETARY FUNDS**
**SEPTEMBER 30, 2014**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | |
|---|---|---|---|---|---|
| **Cash flow from investing activities:** | | | | | |
| Interest on cash and investments | $ 4,013 | $ - | $ - | $ 4,013 | $ - |
| Unrealized loss on investments | - | - | - | - | - |
| **Net cash provided (used) by investing activities** | 4,013 | - | - | 4,013 | - |
| Net increase (decrease) in cash and cash investments | (2,895,235) | 570,503 | 314,025 | (2,010,707) | 410,626 |
| Cash and cash investments, October 1 | 21,183,423 | 1,586,555 | 410,027 | 23,180,005 | 98,925 |
| **Cash and cash investments, September 30** | $ 18,288,188 | $ 2,157,058 | $ 724,052 | $ 21,169,298 | $ 509,551 |

The notes to thte financial statements are an integral part of this statement
30

DOJ_0128680

**CITY OF WESLACO, TEXAS**
**STATEMENT OF CASH FLOWS-PROPRIETARY FUNDS**
**SEPTEMBER 30, 2014**

| | Business Type Activities-Enterprise Funds | | | | Governmental Activities Internal Service Fund |
|---|---|---|---|---|---|
| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total | |
| Reconciliation of income (losses) from operations to net cash provided (used) by operating activities: | | | | | |
| Income (loss) from operations | $ 3,915,644 | $ 643,698 | $ (340,675) | $ 4,218,667 | $ (186,482) |
| Adjustments to reconcile income (loss) from operations to net cash provided (used) by operating activities | | | | | |
| Depreciation | 1,490,086 | 50,380 | 235,243 | 1,775,709 | 165,500 |
| Provision for doubtful accounts | | | | | |
| Change in assets and liabilities: | | | | | |
| (Increase) Decrease in Assets: | | | | | |
| Accounts receivables | (249,078) | (29,410) | 14,843 | (263,645) | - |
| Other receivables | - | - | - | - | - |
| Due from other funds | (274,393) | - | 19,302 | (255,091) | - |
| Inventories | - | - | 21,542 | 21,542 | - |
| Increase (Decrease) in Liabilities: | | | | | |
| Due to other funds | - | - | - | - | - |
| Accounts payable | (34,789) | 8,217 | (42,360) | (68,932) | (11,635) |
| Accrued salaries | 10,558 | - | (70) | 10,488 | - |
| Deposits | 47,337 | - | 2,986 | 50,323 | - |
| Due to other funds | 5,754 | - | - | 5,754 | - |
| Liability for compensated absences | (5,839) | - | 9,440 | 3,601 | - |
| Other liabilities | (16,034) | - | - | (16,034) | - |
| **Net cash provided (used) by operating activities** | $ 4,889,246 | $ 672,885 | $ (79,749) | $ 5,482,382 | $ (32,617) |
| Reconciliation of total cash and cash investments | | | | | |
| Current assets-cash and cash investments | $ 3,002,971 | $ 2,157,058 | $ 100 | $ 5,160,129 | $ 509,551 |
| Restricted assets-cash and cash investments | 15,285,217 | - | 723,952 | 16,009,169 | - |
| Current liabilities-Bank Overdraft | - | - | - | - | - |
| **Total cash and cash investments** | $ 18,288,188 | $ 2,157,058 | $ 724,052 | $ 21,169,298 | $ 509,551 |

The notes to the financial statements are an integral part of this statement

31

DOJ_0128681

**NOTES TO FINANCIAL STATEMENTS**

DOJ_0128682

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2014

NOTE A.          SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

1. General Statement

The City of Weslaco, Texas was incorporated September 18, 1919, under the provisions of Act 279, P.A. 1909, as amended (Home Rule City Act).   The City operates under a Commission-Manager form of government and provides the following services as authorized by its charter: public safety (police and fire), highways and streets, solid waste, health and social services, culture and recreation, education, public improvements, planning and zoning, and general administrative services.

The accounting and reporting policies of the City relating to the funds included in the accompanying basic financial statements conform to accounting principles generally accepted in the United States of America applicable to state and local governments.   Generally accepted accounting principles for local governments includes those principles prescribed by the Governmental Accounting Standards Board (GASB), the American Institute of Certified Public Accountants in the publication entitled Audits of State and Local Governmental Units and by the Financial Accounting Standards Board (when applicable).   As allowed in Section P80 of GASB's Codification of Governmental Accounting and Financial Reporting Standards, the City has elected not to apply Financial Accounting Standards Board Statements and Interpretations, Accounting Principles Board Opinion, and Accounting Research Bulletins of the Committee of Accounting Procedure issued after November 30, 1989.   The more significant accounting policies of the City are described below.

2. Financial Reporting Entity

The accompanying financial statements present the reporting entity, which consists of the primary government.   Financial reporting standards also require the City of Weslaco, Texas to include, if any, legally-separate entities or organizations for which the primary government is financially accountable and other organizations for which the primary government is not accountable, but for which the nature and significance of their relationship with the primary government are such that exclusion could cause the City's basic financial statements to be misleading or incomplete.

Financial accountability exists if a primary government appoints a voting majority of an organization's governing Board and either is able to impose its will on that organization or there is a potential for the organization to provide specific financial benefits to, or impose specific financial burdens on, the primary government.   A primary government may also be financially accountable for governmental organizations with a separately elected governing Board, a governing Board appointed by another government, or a jointly appointed Board that is fiscally dependent on the primary government.

Applying these tests to other entities and activities for possible inclusion in the reporting entity, the City has determined that the Weslaco Economic Development Corporation (EDC) meets the financial accountability tests and, therefore is included as a blended component unit.  Its Board is appointed by the City Commission and the City sets expenditure caps.

The Firemen's Relief and Retirement fund is included as a pension trust fund, and reported as a fiduciary fund in the accompanying financial statements.   The City is represented on the governing board and has the ability to significantly influence operations.

The City's general-purpose financial statements do not reflect the operations of the Weslaco Chamber of Commerce (WCC), Weslaco Independent School District (WISD) or Texas

32

DOJ_0128683

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE A.**   **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

Municipal Retirement System (TMRS). The Weslaco Chamber of Commerce and Weslaco Independent School District are not included because they have their own elected governing boards and are independent of the City as to fiscal accountability and financial affairs. Responsibility for administration and operation of TMRS has been vested with its board of Trustees. The City has no oversight responsibility regarding TMRS. Also excluded from the reporting entity is the Housing Authority of Weslaco. The Housing Authority is governed by a board of five commissioners, administers 180 units of low-income housing and also operates 328 units of existing Section 8 Housing Voucher Choice Program.

Based on the following criteria, the City determined that the actual degree of oversight is remote, and the financial operations and status of the Housing Authority is not integral to that of the City, thus the relationship of the Housing Authority to the City is best described in a note to the financial statements as follows:

a.   Ability to Exercise Oversight Responsibility
The City of Weslaco appoints members to the Authority and has a moral responsibility for debts. The City of Weslaco has little influence in the hiring of management and clerical staff, reviewing and approving budgets, adjustments and amendments, signing contracts, exercising control over facilities and property, and determining the outcome or disposition of matters affecting the service tenants of the Housing Authority received.

b.   Scope of Service
The Housing authority provides housing for the residents of the City of Weslaco. The Housing Authority operates within the city limits.

c.   Special Financing Relationships
The City of Weslaco and the Housing Authority are two separate legal entities and the financial operations and status of each is not integral.

The four industrial development corporation's referred to in Note O are not part of the City's reporting entity because the City exercises no oversight responsibility and has no accountability for fiscal matters. The significant factors for exclusion are: the appointed board members have no continuing relationships with the City; the board designates management; the City cannot significantly influence the corporations' operations; the Board has sole budgetary authority; the corporations' control surpluses and deficits, the City is not legally or morally obligated for the corporations' debt and the corporation's are responsible for fiscal management and fee determination. In this situation, the preceding factors are conclusive in contrast to the following factors indicating inclusion. The corporation's operate within the boundaries of the City and the City approves bonds for issuance.

Government Accounting Standards Board has issued the following pronouncements, which are relevant to the City, they became effective the prior fiscal year and have been implemented:

GASB Statement No 60, *Accounting and Financial Reporting For Service Concession Arrangements*

GASB Statement No 61, *The Financial Reporting Entity: Omnibus* – an amendment of GASB Statements No. 14 and No 34.

33

DOJ_0128684

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE A.        **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

GASB Statement No. 62, *Codification of Accounting and Financial Reporting Guidance Contained in Pre-November 30, 1989 FASB AICPA Pronouncements.*

GASB Statement No. 63, *Financial Reporting of Deferred Outflows of Resources, Deferred Inflows of Resources and Net Position*

Government Accounting Standards Board has issued the following pronouncement, which is relevant to the City, became effective this fiscal year and has been implemented:

GASB Statement No 65, *Items Previously Reported as Assets and Liabilities*

This statement establishes accounting and financial reporting standards that reclassify, as deferred outflows of resources or deferred inflows of resources, certain items that were previously reported as assets and liabilities and recognizes, as outflows of resources or inflows of resources, certain items that were previously reported as assets and liabilities. For the City, this affects the presentation of debt issuance costs as an expense versus a capitalized cost. See Note V for the impact to beginning net position.

The following statements will become effective in future years. Management has not yet determined the effect of these statements, however, the impact is expected to be significant as it relates to GASB 68, as this statement will require the recognition of a previously unrecorded liability.

GASB Statement No. 68, *Accounting and Financial Reporting for Pension Plans – An Amendment of GASB Statement No. 27*

The primary objective of this statement is to improve accounting and financial reporting by state and local governments for pensions. It also improves information provided by state and local governmental employers about financial support for pensions that is provided by other entities. This statement results from a comprehensive review of the effectiveness of existing standards of accounting and financial reporting for pensions with regard to providing decision-useful information, supporting assessments of accountability and inter-period equity, and creating additional transparency. The statement is effective for fiscal years beginning after June 15, 2014.

GASB Statement No.69, *Government Combinations and Disposals of Government Operations*

The objective of this statement is to improve financial reporting by addressing accounting and financial reporting for government combinations and disposals of government operations. The term *government combinations* is used in this statement to refer to a variety of arrangement including mergers and acquisitions. Government combinations also include transfers of operations that do not constitute entire legally separate entities and in which no significant consideration is exchanged. Transfers of operations may be present in shared service arrangements, reorganizations, redistricting, annexations, and arrangements in which an operations is transferred to a new government created to provide those services. This statement is effective for government combinations and disposals of government operations occurring in financial reporting periods beginning after December 15, 2013.

34

DOJ_0128685

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE A.     **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

GASB Statement No. 70, *Accounting and Financial Reporting for Non-Exchange Financial Guarantees*

Some governments extend financial guarantees for the obligations of another government, a not-for-profit organization, a private entity, or individual without directly receiving equal or approximately equal value in exchange (a non-exchange transaction).  As a part of this non-exchange financial guarantee, a government commits to indemnify the holder of the obligations if the entity or individual that issued the obligation does not fulfill its payment requirements.  Also, some governments issue obligations that are guaranteed by other entities in a non-exchange transactions.  The objective of this statement is to improve accounting and financial reporting by state and local governments that extend and receive non-exchange financial guarantees.  The provisions of the statement are effective for reporting periods beginning after June 15, 2013.  Earlier application is encouraged.  Except for disclosures related to cumulative amounts paid or received in relation to a non-exchange financial guarantee, the provisions of this statement are required to be applied retroactively.  Disclosures related to cumulative amounts paid or received in relation to a non-exchange financial guarantee may be applied prospectively.

GASB Statement No. 71, *Pension Transition for Contributions Made Subsequent to the Measurement Date – An Amendment of GASB Statement No. 68*

The objective of this statement is to address an issue regarding application of the transition provisions of Statement No 68, *Accounting and Financial Reporting for Pensions*.  The issue relates to amounts associated with contributions, if any, made by a state or local government employer or non-employer contributing entity to a defined benefit pension plan after the measurement date of the government's beginning net pension liability.   This statement amends paragraph 137 of Statement 68 to require that, at transition, a government recognize a beginning deferred outflow of resources for its pension contributions, if any, made subsequent to the measurement date of the beginning net pension liability.  Statement 68, as amended, continues to require that beginning balances for other deferred outflows or resources and deferred inflows of resources related to pensions be reported at transition only if it is practical to determine all such amounts.  The provisions of this statement are required to be applied simultaneously with the provisions of Statement 68.

3.   Use of Estimates
     The preparation of financial statements in conformity with U.S. generally accepted principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and reported amount of revenues and expenses during the reporting period.  Actual results could differ from those estimates.

4.   Basis of Presentation
     Government-Wide and Fund Financial Statements
     The government-wide financial statements (the statement of net position and the statement of changes in net position) report information on all of the activities of the City.  The effect of inter-fund activity, within the governmental and business-type activities columns, has been removed from these statements.

35

DOJ_0128686

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE A.**        **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

Governmental activities, which normally are supported by taxes and intergovernmental revenues, are reported separately from business-type activities, which rely on a significant extent on fees and charges for support.

The statement of activities demonstrates the degree to which the direct expenses of a given program are offset by program revenues. Direct expenses are those that are clearly identifiable with a specific program. Program revenues include (1) charges to customers or applicants who purchase, use, or directly benefit from goods, services, or privileges provided by a given program and (2) operating or capital grants and contributions that are restricted to meeting the operational or capital requirements of a particular program. Taxes and other items not properly included among program revenues are reported instead as general revenues.

Fund Financial Statements:

The City segregates transactions related to certain functions or activities in separate funds in order to aid financial management and to demonstrate legal compliance. Separate statements are presented for governmental and proprietary activities. These statements present each major fund as a separate column on the fund financial statements; all non-major funds are aggregated and presented in a single column.

Governmental funds are those funds through which most governmental functions typically are financed. The measurement focus of governmental funds is on the sources, uses and balance of current financial resources. The City has presented the following major governmental funds:

General Fund –

General Fund is the main operating fund of the City. This fund is used to account for all financial resources not accounted for in other funds. All general tax revenues and other receipts that are not restricted by law or contractual agreement to some other fund are accounted for in this fund. General operating expenditures, fixed charges and capital improvement costs that are not paid through other funds are paid from the General Fund.

Special Revenue Fund –

Special Revenue Funds are used to account for the proceeds of specific revenue sources (other than expendable trusts or major capital projects) that are legally restricted to finance specific activities.

Debt Service Fund –

Debt Service Fund is used to account for the accumulation of financial resources for the payment of principal, interest and related costs on general long-term debt paid primarily from taxes levied by the City. The fund balance of the Debt Service Fund is reserved to signify the amounts that are restricted exclusively for debt service expenditures.

Capital Projects Fund –

Capital Projects Funds are used to account for financial resources to be used for the acquisition or construction of major capital facilities (other than those financed by Proprietary Funds).

36

DOJ_0128687

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE A.**      **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

Proprietary Funds-

Proprietary Funds are accounted for using the economic resources measurements focus on the accrual basis of accounting. The accounting objectives are determination of net income, financial position and cash flow. All assets and liabilities are included on the Statement of Net Position. The City has presented the following major proprietary funds:

Water and Wastewater Fund –

Water and Wastewater Fund is used to account for the provision of water and wastewater services to the residents of the City. Activities of the fund include administration, operations and maintenance of the water and wastewater system and billing and collection activities. The fund also accounts for the accumulation of resources for, and the payment of, long-term debt principal and interest for water and wastewater debt. All costs are financed through charges to utility customers with rates reviewed regularly and adjusted if necessary to ensure integrity of the funds.

Solid Waste Fund –

Solid Waste Fund is used to account for operations of solid waste collection and disposal services. All costs are financed through charges to solid waste customers.

Airport Fund –

Airport Fund accounts for the provision of airport facilities to area residents. All activities necessary to provide such services are accounted for in this fund. The fund is financed primarily by the City of Weslaco operating grants, hangar rentals and tie-down fees.

Additionally, the City reports the Internal Service Fund which is used to account for the capital acquisitions and leasing services provided to departments of the City.

Proprietary funds distinguish operating revenues and expenses from non-operating items. Operating revenues and expenses generally result from providing services and producing and delivering goods in connection with a proprietary fund's principal ongoing operations.

Operating expenses for the proprietary funds include the cost of personal and contractual services, supplies and depreciation on capital assets. All revenues and expenses not meeting this definition are reported as non-operating revenues and expenses.

5.   Measurement Focus/Basis of Accounting and Financial Statement Presentation

Measurement focus refers to what is being measured: basis of accounting refers to when revenues and expenditures are recognized in the accounts and reported in the financial statements. Basis of accounting relates to the timing of the measurement made, regardless of the measurement focus applied.

The government-wide statements and fund financial statements for proprietary funds are reported using the economic resources measurement focus and the accrual basis of accounting.

The economic resources measurement focus means all assets and liabilities (whether current or non-current) are included on the statement of net position and the operating statements present increases (revenues) and decreases (expenses) in net total position.

37

DOJ_0128688

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE A.**   **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

Under the accrual basis of accounting, revenues are recognized when earned, including unbilled water and wastewater services which are accrued.  Expenses are recognized at the time the liability is incurred.

Governmental fund financial statements are reported using the current financial resources measurements focus and are accounted for using the modified accrual basis of accounting. Under the modified accrual basis of accounting, revenues are recognized when susceptible to accrual; i.e., when they become both measurable and available.  "Measurable" means the amount of the transaction can be determined and "available" means collectible within the current period or soon enough thereafter to be used to pay liabilities of the current period. The City considers property taxes as available if they are collected within 60 days after year-end.  A one-year availability period is used for recognition of all other Governmental Fund revenues.  Expenditures are recorded when the related fund liability is incurred.  However, debt service expenditures, as well as expenditures related to compensated absences are recorded only when payment is due.

The revenues susceptible to accrual are property taxes, franchise fees, licenses, charges for service, interest income and intergovernmental revenues.  Sales taxes collected and held by the state at year-end on behalf of the government are also recognized as revenue.  All other governmental fund revenues are recognized when received.

6.   Budgetary Control

1.   The City Charter establishes the fiscal year as the twelve-month period beginning October 1.  The departments submit to the City Manager a budget of estimated expenditures for the ensuing fiscal year after which the City Manager subsequently submits a budget of estimated expenditures and revenues to the City Commission by August 1.  Budgeted expenditures cannot exceed beginning available monies plus estimated revenues for the year.

2.   Upon receipt of the budget estimates, the Commission holds public hearing on the proposed budget.  Information about the Budget Ordinance is then published in the official newspaper of the City.

3.   Prior to October 1, the budgets for the General, Special Revenue, and Debt Service Funds are legally enacted through passage of an ordinance.

4.   At least ten days prior to October 1, the budget is legally enacted through passage of an ordinance.  The City Manager is authorized to transfer budgeted amounts between line items and departments within any fund; however, any revisions that alter the total expenditures of any fund must be approved by the City Commission, even though the City Charter does not impose any restrictions or limit expenditures to amounts appropriated.

5.   Formal budgetary integration is employed as a management control device during the year for the General, Special Revenue, and Debt Service Funds.

Formal budgetary integration is not employed for Capital Project Funds because effective budgetary control is alternatively achieved through the life of the respective project and not on an annual basis.

38

DOJ_0128689

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE A.  **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

.

6.  Budgets for the General, Special Revenue and Debt Service Funds are adopted on a basis consistent with Generally Accepting Accounting Principles (GAAP).

7.  Current year appropriations lapse at year-end.

Budgeted amounts are as originally adopted or as amended by the City Commission through September 30, 2014.  Subsequent to year-end management and the City Commission amended the September 30, 2014 budget authorizing the reallocation of expenses and related budget transfers relative to the Interest and Sinking Fund, Water and Wastewater Fund and General Fund.  All budget appropriations lapse at year-end except for the Urban County Development Grants (CDBG).  Although they are appropriated annually, unspent appropriations in the Urban County Development Grants (CDBG) are appropriated under the same objects of expenditures in subsequent grant periods.

7.  Cash and Cash Investments
**Cash and Cash Equivalents**
For purposes of the statement of cash flows, the proprietary fund type considers cash and equivalents to include all highly liquid investments with maturity of three months or less when purchased.

The City maintains and controls three major cash investment pools.  Cash of all funds, including restricted cash is pooled into common pooled accounts in order to maximize investment opportunities.  Each fund whose monies are deposited in the pooled cash accounts has equity therein, and interest earned on the investment of these monies is allocated based upon relative equity at month end.  An individual fund's pooled Cash and Cash investments are available upon demand and are considered to be "cash equivalents" when preparing these financial statements.  In addition, any marketable securities not included in the common pooled accounts that are purchased with a maturity of ninety days or less are also considered to be "cash equivalents".

Negative balances incurred in pooled cash at year-end are treated as inter-fund receivables of the General Fund and inter-fund payables of the deficit fund.

**Investments**
In accordance with provisions of GASB Statement No.31, "Accounting and Financial Reporting for Certain Investments and External Investment Pools," investments are recorded at fair value based on quoted market prices.  Fair value is the amount at which a financial instrument could be exchanged in current transactions between willing parties.

**Interest Rate Risk**
The City's investment policy limits investment maturities to no more than two years from the date of purchase.

8.  Prepaid Items and Inventories
Prepaid balances are for payments made by the City in the current year to provide services occurring in the subsequent fiscal year, and the prepaid items have been recorded as unspendable to signify that a portion of fund balance is not available for other subsequent expenditures.

39

DOJ_0128690

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE A.**  **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

9.  Inventories
The inventories in the Governmental Funds and Proprietary Funds consist of supplies and are recorded at the lower of weighted average cost or market.

10.  Inter-fund Receivables and Payables
Any residual balances outstanding between the governmental activities and business-type activities are reported in the governmental-wide financial statements as "Internal balances".

11.  Transactions Between Funds
Legally authorized transfers are treated as inter-fund transfers and are included in the results of operations of both Governmental and Proprietary Funds.

The City allocates to the Proprietary Funds an indirect cost percentage of information technology services and salaries and wages and related costs of personnel who perform administrative services for those funds but are paid through the General Fund along with other indirect costs deemed necessary for their operations.  During the year ended September 30, 2014, the City allocated $1,221,140 as a transfer for such services.

12.  Capital Assets
Capital assets, which include property, plant, equipment, and infrastructure assets, are reported in the applicable governmental or business-type activities columns in the government-wide financial statements and in the fund financial statements for proprietary funds.  All capital assets are valued at historical cost or estimated historical cost if actual historical is not available.  Donated assets are valued at their fair market value on the date donated.  Repairs and maintenance are recorded as expenses.  Renewals and betterments are capitalized.  Interest has not been capitalized during the construction period on property, plant and equipment.

Assets capitalized, not including infrastructure assets, have an original cost of $1,000.00 or more and over one year of useful life.  Infrastructure assets, capitalized have an original cost of $5,000.00 or more.  Depreciation has been calculated on each class of depreciable property using the straight-line method.  Estimated useful lives are as follows:

| | |
|---|---|
| Buildings | 20-50 years |
| Water and Wastewater System | 30-50 years |
| Infrastructure | 20-35 years |
| Machinery and Equipment | 5 –10 years |
| Improvements | 20 years |

13.  Compensated Absences
The City's policy allows employees to accumulate unused sick leave on an unlimited basis and vacation leave up to 30 days except vacation leave accrued prior to December 1990, which shall be refunded in full.

Non-Civil Service employees who were hired before October 1, 2008 and who have completed ten years of employment are entitled to be paid up to 30 days of accumulated sick leave, 60 days for those employees with 11 to 20 years and 90 days for 21 years or more and any accumulated vacation up to 30 days, upon termination.  Employees who were hired after October 1, 2009 are entitled to be paid a maximum of $1,000 for both sick and vacation upon termination.

40

DOJ_0128691

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2014

NOTE A.        SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)

Civil Service employees hired are entitled to be paid any accumulated vacation, but must complete five years of employment with the City to be entitled to be paid up to 90 days of accumulated sick leave upon termination. Sick leave in excess of maximum limits is not paid upon termination, but will be paid only upon illness while in the employ of the City.

At September 30, 2014, the liability for accrued vacation leave and accrued sick leave is approximately $ 2,213,079. The amount applicable to the Enterprise Funds of $186,145 has been recorded in the Water, Wastewater, Solid Waste, and Airport Funds. The amount applicable to the General Fund long-term debt has been recorded in the General Fund as $2,026,934.

14.   Nature and Purpose of Reservations and Designation of Fund Equity
The fund equity reserves for revenue bonds retirement and construction. Certain proceeds of enterprise fund revenue bonds, as well as certain resources set aside for their repayment, are classified as restricted assets on the balance sheet because their use is limited by applicable bond covenants. The "revenue bond construction" account is used to report those proceeds of revenue bond issuances that are restricted for use in construction. The "revenue bond current debt service' account is used to segregate resources accumulated for debt service payments over the next twelve months. The "revenue bond future debt service' account is used to report resources set aside to make potential future deficiencies in the revenue bond current debt service account. The fund equity designation for subsequent years' expenditures primarily represents capital outlays.

Fund balance, reported in governmental funds, which has some level of constraint placed on it, is classified as non-spendable, restricted, committed, or assigned. The amount remaining, which can be spent for any lawful purpose is classified as unassigned. Amounts classified as restricted have constraints placed on the use by law, regulations of other governments, creditors, grantors or be enabling legislation.

Those classified as committed are constrained by the City Commission through an ordinance for specific purposes, but are neither restricted nor committed. Reversing a commitment would require City Commission approval through an ordinance. Non-spendable are amounts that cannot be spent because they are either (a) not in spendable form, or (b) legally or contractually required to be maintained intact.

15.   Net Position
Net position represents the difference between assets, deferred outflow of resources, and liabilities, deferred inflow of resources. Net position in capital assets, net of related debt consists of capital assets, net of accumulated depreciation, reduced by the outstanding balances of any borrowing used for the acquisition, construction or improvements of those assets, and adding back unspent proceeds. Net position are reported as restricted when there are limitations imposed on their use either through the enabling legislations adopted by the City or through external restrictions imposed by creditors, grantors or laws or regulations of other governments.

41

DOJ_0128692

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2014

NOTE A.        **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)**

16. Implementation of New Accounting Principles
The City elected to utilize the infrastructure transition option in the implementation of GASB Statement No. 34 (GASB 34), "Basic Financial Statements-Management's Discussion and Analysis-for State and Local Governments" and in fiscal year 2010 capitalized its major infrastructure networks; street, drainage and parks. It is using in the absence of actual cost information, weighted average age calculation for estimating the historical cost of these infrastructure networks.

17. Reclassification
Certain items in the prior year have been reclassified to conform to current year classifications. Such reclassifications had no effect on previously reported net income. As a result of implementing the infrastructure transition provision of GASB 34, net assets at October 1, 2013 is reconciled as follows:

|  | Governmental Activities |
|---|---|
| Net Assets, October 1, 2013 as previously reported | $ 20,616,533 |
| Internal Service Fund Balance | 553,544 |
| Deferred Revenue | 1,328,065 |
| General Fixed Assets , net | 77,706,661 |
| Estimated depreciation at October 1, 2013 | (29,953,655) |
| Prior Period Reclassification | 74,937 |
| Accrued Interest | (144,466) |
| Long-term Debt | (41,516,109) |
| Restatement of Net Position (GASB 65) | (216,691) |
| Net Assets, October 1, 2013 | $ 28,448,819 |

NOTE B.        **BUDGET BASIS OF ACCOUNTING**

The City of Weslaco, Texas prepares its annual budget on a basis (budget basis), which differs from generally accepted accounting principles (GAAP basis). The budget and all transactions are presented in accordance with the City's method (budget basis) in the Statements of Revenues, Expenditures and Changes in Fund Balances-Budget and Actual-General Fund to provide a meaningful comparison of actual results with the budget.

The major differences between budget and GAAP basis in the General Fund are that total property taxes collected are recognized as revenues (budget) as opposed to recognizing the current year levy as revenues (GAAP).

Adjustments necessary to convert the General Fund's excess of revenues and other sources over expenditure and other uses on the budget basis to a GAAP basis are provided below:

|  |  |
|---|---|
| Excess of revenues and other uses over expenditures and other sources-budget basis | $ 1,581,449 |
| Accrued interest | (115,041) |
| Net of fixed assets | 565,216 |
| Current year levy in excess of collection | (399,766) |
| Net of allowance for uncollectible | 8,766 |
| Excess of revenues and other sources over expenditures and other uses- GAAP Basis | $ 1,640,624 |

42

DOJ_0128693

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE C.        **DEPOSITS AND INVESTMENTS**

Deposits and Credit Risks
Custodial Credit Risk
Custodial credit risk refers to the risk that in the event of a bank failure, the City's deposits may not be returned to them.

It is the City's policy, as well as a requirement in its Depository agreement, for deposits plus accrued interest thereon to be 102% secured by collateral valued at fair value, less the amount of the Federal Deposit Insurance Corporation insurance.  The City's deposits, including certificates of deposit, were fully insured or collateralized as required by the state statutes at September 30, 2014.  At year-end, the respective bank balance totaled $23,127,244.  Of the total bank balance, $500,000 was covered by Federal Depository Insurance Corporation (FDIC).  The remainder was covered by collateral with a value of $23,127,244.  The collateral was held at third party banks (safekeeping banks) in the City's name under a joint safekeeping agreement between various banks and the City as detailed below.

| Bank | Bank | Amount |
|---|---|---|
| The Independent Banker's Bank San Antonio, Texas | First National Bank Weslaco, Texas | $        5,945 |
| FHLB Atlanta | BBVA Compss Bank | 23,121,299 |
| | Total | $    23,127,244 |

Investments –

State statutes, city bond ordinances, city resolutions, and an investment policy adopted by the City Commission authorize the City's investments.  The City is authorized to invest in obligations of the United States of America, its agencies and instrumentalities, direct obligations of the State of Texas and agencies thereof, obligations of the states (agencies thereof, counties, cities, and other political subdivisions of any state having been rated as investment quality by a nationally recognized investment rating equivalent), certificates of deposit of state and national banks domiciled in Texas, fully collateralized direct repurchase agreements with a defined termination date secured by obligations of the United States or its agencies and instrumentalities pledged with a third party, joint pools of political subdivisions in the State of Texas which invest in instruments and follow practices allowed by law, and commercial paper with a 270 day limit and an A1P1 rating by two rating agencies.

All securities held at September 30, 2014, were insured or registered, or were held by the City or its agent in the City's name (Category 1).

Fair Values of Financial Instruments –
The following methods of assumptions were used by the City in estimating its fair value disclosures for financial instruments:

ι      Cash, cash equivalents, short-term investments, and promises to give are due in less than one year.  The carrying amounts reported in the statement of financial position approximate fair values because of the short maturities of those instruments.

43

DOJ_0128694

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE C.    **DEPOSITS AND INVESTMENTS (CONTINUED)**

The City's investments carried at fair value at September 30, 2014 are:

|  | Fair Value |
|---|---|
| Investments: |  |
| Texpool | $  13,190,772 |
| Texpool - Friends of the Library | 10,262 |
| Government Agencies | - |
| Total Investments | $  13,201,034 |

The City's portfolios are actively monitored and managed, and while the City's liquidity is managed such that these securities can be held to maturity, changes in market conditions may make it advantageous to sell them in advance of maturities.

Firemen's Relief and Retirement Fund Investments

The Firemen's Relief and Retirement Fund Investments are recorded at fair value as of September 30, 2014. All investments held by the Firemen's Relief and Retirement Fund at September 30, 2014 were uninsured and unregistered securities which were held by the counterparty, its trust department, or agent, but not in the Funds name (Category 3).

Investments

The composition and the corresponding fair market value, cost basis, and unrealized appreciation (depreciation) as of September 30, 2014 are as follows:

|  | Fair Market Value | Cost Basis | Unrealized Appreciation (Depreciation) |
|---|---|---|---|
| Cash and cash equivalents | $    701,414 | $    701,414 | $    - |
| Corporate bonds | 397,771 | 409,888 | (12,117) |
| U.S.Government Agency Obligations | 572,039 | 574,295 | (2,256) |
| Other fixed income securities | 647,251 | 633,535 | 13,716 |
| Corporate stocks | 5,785,559 | 5,506,484 | 279,075 |
| Total | $  8,104,034 | $  7,825,616 | $    278,418 |

Investment income/return for the year ended September 30, 2014 is summarized below:

|  | 2014 | 2013 |
|---|---|---|
| Interest | $    36,679 | $    57,208 |
| Dividends | 113,470 | 201,847 |
| Net realized and unrealized gains (losses) | 630,245 | 228,407 |
| Total | $    780,394 | 487,462 |

44

DOJ_0128695

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2014

NOTE C.        DEPOSITS AND INVESTMENTS (CONTINUED)

Investments, within the fair value hierachy, as of September 30, 2014 and 2013 are as follows:

|  | 2014 Level 1 | 2013 Level 1 |
|---|---|---|
| Corporate bonds | $ 397,771 | $ 1,514,075 |
| U.S. Government Agency Obligations | 572,039 | 611,952 |
| Other fixed income securities | 647,251 | 71,526 |
| Corporate stocks | 5,785,559 | 4,683,530 |
| Total | $ 7,402,620 | $ 6,881,083 |

Concentration of Credit Risk

The City of Weslaco, Texas Firemen's Retirement Fund maintain its cash balance in two financial institutions located in Texas. The balances are insured by the Federal Deposit Insurance Corporation up to $250,000.

Additionally, the City has significant investments in marketable securities held by an investment manager engaged by the Board of Directors and is subject to concentration of credit risk. Investments are made by the investment manager and monitored by the Board of Directors. Although the market values of the securities are subject to fluctuations on a year-to-year basis, management believes that the investment policy is prudent for the City's long-term welfare.

The plan invests in various investment securities. Investment securities are exposed to various risks such as interest rate, market and credit risks. Due to the level of risk associated with certain investment securities, it is at least reasonably possible that changes in the values of investment securities will occur in the near term and that such changes could materially affect the amount reported in the statement of net assets available for benefits.

Plan contributions are made and the actuarial present value of accumulated plan benefits are reported based on certain assumptions pertaining to interest rates, inflation rates and employee demographics, all of which are subject to change. Due to uncertainties inherent to the estimations and assumptions process, it is at least reasonably possible that changes in these estimates and assumptions in the near term would be material to the financial statements.

NOTE D.        DUE FROM OTHER GOVERNMENTS

Due from other governments for the General Fund consists of the following:

| County of Hidalgo | Rural Fire | $ 44,500 |
|---|---|---|
| County of Hidalgo | County Tax Office | 22,440 |
| Department of Justice | Border Star | 50,976 |
|  | E. Byrne Grant (Non-Recovery) | 17,135 |
|  | Federal Bureau of Investigation | 5,917 |
| Department of Homeland Security | FEMA | 16,531 |
| Texas Alcohol and Beverage Commision |  | 23,186 |
| Texas - Bingo |  | 1,109 |
| Total Due from Other Governments |  | $ 181,794 |

45

DOJ_0128696

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE E.        **NOTES RECEIVABLES**

Economic Development Corporation Grant Fund
As an inducement for businesses to expand their operations to the City's Industrial Park, the Economic Development Corporation (EDC), accepted notes from various businesses. These notes are for cash loans, and sale of industrial park lots. The loans carry various credit incentives up to the amounts of the loans and sometimes beyond the initial loans. The credits vary by individual entities. The credits involve construction of buildings, leasing of existing properties at the industrial park, employing local residents and the purchase of good and services from merchants in the local area. All notes receivable carry incentives to the extent of the note receivable balance.

The following is a summary of notes receivable payable to the Corporation at September 30, 2014.

|  | 2013 | Additions | Deletions | 2014 |  |
|---|---|---|---|---|---|
| AC/DC Signs | $ 42,449 | $ - | $ 17,924 | $ 24,525 | |
| RGV Word | 99,895 | - | 99,895 | - | * |
| Weslaco Professional Plaza | 300,000 | - | - | 300,000 | * |
| Jose's Cafecito | 5,931 | - | 5,931 | - | * |
| Dos Logistics | 95,000 | - | - | 95,000 | * |
| Sevilla Café | 3,838 | - | 3,838 | - | * |
| Angel F.Ceballos | 20,000 | - | 20,000 | - | (1) |
| Mid Valley Trailer | 116,750 | - | - | 116,750 | * |
| LRGVDC | 1,614,739 | - | 56,600 | 1,558,139 | * |
| Downtown Properties | 121,717 | - | 9,729 | 111,988 | |
| Total | $ 2,420,319 | $ - | $ 213,917 | $ 2,206,402 | |

(1) On March 19, 2014, the Board voted to write-off outstanding loan to Sevilla Café.

Long-Term Note Receivable
  (SDI Weslaco Holdings, LLC)                          $ 1,593,159*

Note receivable from SDI Weslaco Holdings, LLC  (SDI) of $914,408 at September 30, 2009, subsequently increased to $2,213,255 at 8% interest rate after September 30, 2010. This note is secured by a Chapter 380 Economic Development Agreement between the City of Weslaco, Texas and SDI. SDI has assigned the annual payments due from the City to the Economic Development Corporation, (EDC) of Weslaco, Texas until the note is paid in full. The note is payable in annual payments, until March 1, 2030. The 380 Agreement was to facilitate the construction of infrastructure improvements for a commercial development. The EDC spurred the development by advancing $2,213,255 of the $3,300,000 project. In the current year, the City of Weslaco paid $263,631 under the 380 Agreement.

The economic incentive portion of the note receivable balances have been recognized as expenditures in current year operations, as well as the long-term note receivable advance. As the entities earn their incentives, the note balances will be reduced accordingly, with an equal offset to deferred revenues.

This is to control compliance with the agreements. The long-term note receivable principal payments will be recognized as revenues, with an equal off-set to deferred revenues.

The rest of the note balances are to be collected in cash.

Note balances with deferred component*                  $ 3,663,048

46

DOJ_0128697

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE F.**     **CAPITAL ASSETS**

| | Balance October 1 | Additions/ Completions | Retirements/ Adjustments | Balance September 30 |
|---|---|---|---|---|
| Governmental Activities: | | | | |
| Capital assets not being depreciated | | | | |
| Land | $ 3,945,414 | $ - | $ - | $ 3,945,414 |
| Construction-in-Progress | - | 761,652 | - | 761,652 |
| Total assets, not being depreciated | 3,945,414 | 761,652 | - | 4,707,066 |
| Capital assets being depreciated | | | | |
| Buildings | 19,151,359 | 401,745 | - | 19,553,104 |
| Equipment | 9,985,093 | 3,144,987 | - | 13,130,080 |
| Improvements | 36,995,488 | 72,659 | - | 37,068,147 |
| 380 Agreements Infrastructure | 7,629,307 | - | - | 7,629,307 |
| Total capital assets being depreciated | 73,761,247 | 3,619,391 | - | 77,380,638 |
| Less accumulated depreciation for: | | | | |
| Buildings | 5,729,136 | 508,991 | - | 6,238,127 |
| Equipment | 5,511,444 | 558,850 | - | 6,070,294 |
| Improvements | 18,713,075 | 1,348,513 | - | 20,061,588 |
| Total accumulated depreciation | 29,953,655 | 2,416,354 | - | 32,370,009 |
| Total capital assets being depreciated, net | 43,807,592 | 1,203,037 | - | 45,010,629 |
| Governmental activities, capital assets, net | $ 47,753,006 | $ 1,964,689 | $ - | $ 49,717,695 |

Depreciation expenses was charged as direct expense to programs of the primary government as follows:

| Governmental activities: | |
|---|---|
| General government and administration | $ 209,122 |
| Public Safety | 349,942 |
| Public Works | 1,498,088 |
| Development services | 66,271 |
| Cultural and recreational | 292,931 |
| Total depreciation expense- Government activities | $ 2,416,354 |

47

DOJ_0128698

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE F.**     **CAPITAL ASSETS (CONTINUED)**

| | Balance October 1 | Additions/ Completions | Retirements/ Adjustments | Balance September 30 |
|---|---|---|---|---|
| Business-type activities: | | | | |
| Capital assets not being depreciated | | | | |
| Land | $ 2,551,870 | $ - | $ - | $ 2,551,870 |
| Construction-in-progress | 46,594,901 | 16,821,881 | 24,930,729 | 38,486,053 |
| Total capital assets not being depreciated | 49,146,771 | 16,821,881 | 24,930,729 | 41,037,923 |
| | | | | |
| Capital assets being depreciated | | | | |
| Building | 1,010,863 | - | - | 1,010,863 |
| Equipment | 7,615,826 | 711,272 | - | 8,327,098 |
| Improvements | 44,700,500 | 25,095,941 | - | 69,796,441 |
| Total capital assets being depreciated | 53,327,189 | 25,807,213 | - | 79,134,402 |
| | | | | |
| Less accumulated depreciation for: | | | | |
| Building | 570,146 | 22,732 | - | 592,878 |
| Equipment | 6,693,258 | 231,935 | - | 6,925,193 |
| Improvements | 24,798,154 | 1,521,042 | - | 26,319,196 |
| Total accumulated depreciation | 32,061,558 | 1,775,709 | - | 33,837,267 |
| Total capital assets being depreciated, net | 21,265,631 | 24,031,504 | - | 45,297,135 |
| Business-type activities capital assets, net | $ 70,412,402 | $ 40,853,385 | $ 24,930,729 | $ 86,335,058 |

Depreciation expense was charged as direct expense to programs of the primary government as follows:

| | |
|---|---|
| Business-type activities: | |
| Water and Wastewater | $ 1,490,086 |
| Solid Waste | 50,380 |
| Airport | 235,243 |
| Total depreciation expense- Business-type activities | $ 1,775,709 |

The City has active construction projects as of September 30, 2014.   Total accumulated commitments for ongoing capital projects are as follows:

| | Governmental Funds | Enterprise Funds |
|---|---|---|
| Streets and Drainage Projects | $ 6,000,000 | $ - |
| General Facilities | 197,384 | - |
| New Sewer Plant | - | 12,358,232 |
| | $ 6,197,384 | $ 12,358,232 |

48

DOJ_0128699

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE G.      **LONG-TERM DEBT**

The following is a summary of bonded and other debt transactions of the City for the year beginning October 1, 2013 and ending September 30, 2014.

Proprietary Fund Long-Term Debt as of September 30, 2014 is as follows:

|  | 2014 | 2013 |
|---|---|---|
| **Water and Wastewater Fund** | | |
| $2,829,600 General Obligation Refunding Bonds, Series 2012, dated September 1, 2002, due in annual  installment varying from from $117,000 to $369,000 through  February 15, 2014,  bearing interest rates of 3.00% to 3.875%. | $            - | $       117,000 |
| $21,710,000 Tax  and  Waterworks and Sewer System Surplus Revenue Certificates of Obligation,  Series 2007,  dated August 15, 2008,  due in annual  installments  varying from  $40,000 to $2,270,000  through February 15, 2027, bearing  interest  rates of 4.00% to 5.00%. | 19,990,000 | 20,395,000 |
| $1,075,082 General Obligation Refinancing Bonds,  Series 2010, (Target Savings) due in annual installments varying from $97,092 to $138,852 through February 19, 2019 bearing interest at 3.1%. | 651,456 | 753,768 |
| $2,845,000 Waterworks and Sewer Systems Revenue Refunding Bond, Series 2010, due in annual installments varying from $375,000 to $440,000 through December 1, 2018, bearing interest at 3.19%. | 1,700,000 | 2,090,000 |
| $24,335,000 Tax and  Revenue Certificate of  Obligation, Series 2012, dated January 15,  2012,  due in annual installments vary- ing from $1,345,000 to $2,305,000 through February 15, 2032, bearing interest rates of 4.00% to 5.00% | 24,335,000 | 24,335,000 |
| $8,500,000  Tax Notes,  Series 2011, dated December 28, 2011, due in annual installments from $460,000 to $2,000,000 through February 15, 2018, bearing interest rate of 2.75%. | 7,735,000 | 8,040,000 |
| $9,075,000 Tax and Revenue Certificate of Obligation, Series 2014, dated March 1, 2014, due in annual installments varying from $75,000 through $1,355,000 through Februrary 15, 2034. | 9,075,000 | - |
| Total Water and Wastewater Fund | 63,486,456 | 55,730,768 |
| **Solid Waste Fund** | | |
| $360,000 Tax  and  Waterworks and  Sewer  System  Surplus Revenue  Certificates  of  Obligation Bonds, Series 2007, dated August 15,  2008,  due in annual installments  varying from $45,000 to $60,000 through February 15, 2014, bearing interest  rates of 4.00%. | - | 60,000 |
| Total Proprietary Fund Long-Term Debt | $   63,486,456 | $   55,790,768 |

49

DOJ_0128700

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE G.        **LONG-TERM DEBT (CONTINUED)**

Governmental Fund Long-Term Debt as of September 30, 2014 is as follows:

| Governmental Long-Term Debt | 2014 | 2013 |
|---|---|---|
| Governmental Bonds | | |
| $5,030,400  General Obligation Refunding Bonds, Series 2002, dated  September 1, 2002, due in  annual installments varying from $208,000 to $656,000 through February 14, 2014. Interest varies from 3.00% to 3.875%. | $              - | $        208,000 |
| $6,105,000 Tax and  Waterworks and Sewer System Surplus Revenue Certificates of Obligation Bonds, Series 2007,  dated August 15, 2008, due in annual installments varying from $5,000 to $530,000 through February 15, 2027, bearing interest rates of 4.00% to 5.00%. | 5,195,000 | 5,480,000 |
| $4,064,918  General Obligation Refinancing Bond,  Series 2010 (Target Savings), due in annual installments of $367,908 to $526,148, through February 2019, bearing interest rates of 3.1%. | 2,469,102 | 2,856,790 |
| $11,915,000 Limited Tax Refunding Bonds, Series 2012, dated August 15, 2013, due in annual installments varying from $980,000 to $1,470,000 through February 15, 2023, bearing interest rates of 2.00% to 3.00%. | 10,595,000 | 11,575,000 |
| $6,750,000 Tax and Revenue Certificates of Obligation, Series 2013, dated  September 19, 2013, due in installments varying from $90,000 to $570,000 through August 15, 2033, bearing interest rates of 2.00% to 5.00%. | 6,635,000 | 6,750,000 |
| Total Governmental Long-Term Debt | 24,894,102 | 26,869,790 |
| Note Payable | | |
| $1,975,184 Municipal lease agreements, dated December 12, 2013. The terms of the note include monthly payments of $34,880 beginning January 14, 2014, continuing until December 14, 2019.  The note was used to purchase machinery and equipment. | 1,693,177 | - |
| Total Governmental Long-Term Debt | $     26,587,279 | $     26,869,790 |

50

DOJ_0128701

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE G.  **LONG-TERM DEBT (CONTINUED)**

Economic Development Fund Long-Term Debt as of September 30, 2014 is as follows:

|  | 2014 | 2013 |
|---|---|---|
| Economic Development Revenue Bonds |  |  |
| $1,155,000 Economic Development Sales Tax Revenue Bonds, Series 2012, due in annual installments not exceeding $130,000 beginning February 15, 2013 through August 15, 2023, interest rate of 2.60% | $ 1,055,000 | $ 1,155,000 |
| $1,090,000 Economic Development Sales Tax Revenue Bonds, Series 2011A, due in annual installments varying from $260,000 to $280,000 beginning February 15, 2014 through February 15, 2019, interest at 4.47%. | 830,000 | 1,090,000 |
| $1,290,000 Economic Development Sales Tax Revenue Bonds, Series 2011B, due in annual installments varying from $150,000 to $335,000 beginning February 15, 2017 through 2021, interest rate of 3.84%. | 1,290,000 | 1,290,000 |
| $2,870,000 Economic Development Sales Tax Revenue Refunding Bond Series 2012, due in annual installments not exceeding $305,000 beginning February 15, 2013 through February 15, 2023, with interest of 3.40%. | 2,395,000 | 2,620,000 |
| Total Revenue Bonds | 5,570,000 | 6,155,000 |
| A note dated May 6, 2009 and payable to BBVA Compass Bank for $1,300,000. The terms of the note include principal and interest payments ranging from $12,000 to $18,000 beginning June 6, 2009, continuing regularly thereafter until May 6, 2016 2016, when the entire balance, including principal and interest will be due and payable. The interest rate is a fixed 6.25%. The note is secured by 2.900 acres owned by the Corporation. The note was used to meet its obligations under its existing SDI Weslaco Holdings, LLC. Construction Loan Agreement and Amended Development Agreement. | 495,444 | 796,697 |
| Total Note Payable | 495,444 | 796,697 |
| Total Economic Development Revenue Bonds and Notes Payable | $ 6,065,444 | $ 6,951,697 |

51

DOJ_0128702

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE G.**    **LONG-TERM DEBT (CONTINUED)**

Transactions for the year ended September 30, 2014 are summarized as follows:

| | Balance October 1 | Issues or Additions | Payments or Expenditures | Balance September 30 | Due Within One Year |
|---|---|---|---|---|---|
| Governmental Type Activities | | | | | |
| General Obligation Bonds | $ 3,064,790 | $ - | $ 595,688 | $ 2,469,102 | $ 462,852 |
| Certificates of Obligation | 23,805,000 | - | 1,380,000 | 22,425,000 | 1,315,000 |
| Note payable | - | 1,975,184 | 282,007 | 1,693,177 | 383,649 |
| Bond Premium | 610,724 | - | 46,957 | 563,767 | 46,957 |
| Prepaid Insurance Costs | (139,701) | - | (10,485) | (129,216) | (10,485) |
| 380 Agreement Infrastructure | 5,452,691 | - | 738,139 | 4,714,552 | 702,922 |
| Compensated Absences | 2,138,226 | - | 111,292 | 2,026,934 | 202,693 |
| Subtotal | 34,931,730 | 1,975,184 | 3,143,598 | 33,763,316 | 3,103,588 |
| Economic Development Sales Tax | | | | | |
| Revenue Bonds | 6,155,000 | - | 585,000 | 5,570,000 | 605,000 |
| Notes Payable | 646,070 | - | 150,626 | 495,444 | 150,627 |
| Subtotal | 6,801,070 | - | 735,626 | 6,065,444 | 755,627 |
| Total Governmental Activities | $ 41,732,800 | $ 1,975,184 | $ 3,879,224 | $ 39,828,760 | $ 3,859,215 |
| Business-Type Activities | | | | | |
| General Obligation Bonds | $ 870,768 | $ - | $ 219,024 | $ 651,744 | $ 122,148 |
| Revenue Bonds Payable | 26,425,000 | 9,075,000 | 390,000 | 35,110,000 | 410,000 |
| Certificate of Obligation | 20,455,000 | - | 465,000 | 19,990,000 | 760,000 |
| Bond discount | (18,181) | - | (1,415) | (16,766) | (1,290) |
| Prepaid insurance | (410,912) | (28,873) | (24,371) | (415,414) | (25,131) |
| Bond Premium | 1,258,588 | 626,709 | 84,832 | 1,800,465 | 101,324 |
| Notes Payable | 8,040,000 | - | 305,000 | 7,735,000 | 1,190,000 |
| Compensated Absences | 187,619 | - | 1,474 | 186,145 | 18,615 |
| Landfil Closure | 662,993 | - | 41,181 | 621,812 | 62,181 |
| Total Business-Type Activities | 57,470,875 | 9,672,836 | 1,480,725 | 65,662,986 | 2,637,847 |
| Total Government | $ 99,203,675 | $ 11,648,020 | $ 5,359,949 | $ 105,491,746 | $ 6,497,062 |

General Obligation Bonds and Certificates of Obligation -

General Obligation Bonds are direct obligations issued on a pledge of the general taxing power for the payment of the debt obligations of the City.   General Obligation Bonds and Certificates of Obligation require the City to compute, at the time that taxes are levied, the rate of tax required to provide (in each year that bonds are outstanding) the funds to pay for interest and principal at maturity.   The City is in compliance with this requirement.

No General Obligation Bonds or Certificates of Obligation were issued for the fiscal year ended September 30, 2014.

52

DOJ_0128703

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE G.    **LONG-TERM DEBT (CONTINUED)**

Revenue Bonds –

Water and Wastewater Revenue Bonds constitute special obligations of the City solely secured by a lien on and pledge of the net revenues of the Water and Sewer system.

The Revenue Bonds are collateralized by the revenue of the water and wastewater system and the various special funds established by the bond ordinances.  The ordinances provide that the revenue of the system is to be used first to pay operating and maintenance expenses of the system and second to establish and maintain the Revenue Bond funds Remaining revenue may then be used for any lawful purpose.

The ordinances also contain provisions which, among other items, restrict the issuance of additional Revenue Bonds unless the special fund noted above contain the required amounts and certain financial ratios are met.  The City is in compliance with all significant financial requirements as of September 30, 2014.

Sales Tax Revenue Bonds are direct obligations issued on a pledge of the City's sales tax revenues allocated to the Economic Development Corporation, in accordance with state statutes.

No Revenue Bonds were issued for the fiscal year ended September 30, 2014.

Tax Notes -

On March 1, 2014, the City issued the Tax and Revenue Certificate of Obligation Note, Series 2014 for $9,075,000.  The proceeds of the certificate will be used for financing, the design construction, equipping, renovation, and/or rehabilitation of the City's Waterworks and Wastewater Systems.

Defeased Bonds Outstanding –

In prior years, the City issued refunding bonds to defease certain outstanding bonds for the purpose of consolidation and to achieve debt service savings.  The City has placed the proceeds from the refunding issues in irrevocable escrow accounts with a trust agent to ensure payment of debt service on the refunded bonds.  Accordingly, the trust account assets and liabilities for the defeased bonds are not included in the City's financial statements.

Revenue Bonds Refunding –

No refunding bonds were issued for the fiscal year ended September 30, 2014.

Bond Authorized and Unissued -

At September 30, 2014, the City had no General Obligations Bonds and Revenue Bonds which were authorized and unissued.

53

DOJ_0128704

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE G.**     **LONG-TERM DEBT (CONTINUED)**

The following table summarizes the restricted cash and cash investments:

| | |
|---|---:|
| Reserve for Bond Debt Service | $ 827,271 |
| Reserve for Revenue Bond Retirement | 469,687 |
|     Total Reserve for Revenue Bond Retirement | 1,296,958 |
| Revenue Bond Construction | 12,887,252 |
| Capital Improvement Fee | 1,101,007 |
| Total Restricted Cash and Cash Investments as of September 30, 2014 | $ 15,285,217 |

The annual aggregate maturities for each bond type for the year subsequent to September 30, 2014, are as follows:

**General Obligation Bonds**

| Year Ending September 30 | Governmental Activities | | Business-type Activities | | |
|---|---|---|---|---|---|
| | Principal | Interest | Principal | Interest | Total |
| 2015 | $ 462,852 | $ 69,350 | $ 122,148 | $ 18,303 | $ 672,653 |
| 2016 | 474,720 | 54,818 | 125,280 | 14,467 | 669,285 |
| 2017 | 494,500 | 39,795 | 130,500 | 10,503 | 675,298 |
| 2018 | 510,324 | 24,220 | 134,676 | 6,392 | 675,612 |
| 2019 | 526,706 | 8,155 | 138,852 | 2,152 | 675,865 |
| Total | $ 2,469,102 | $ 196,338 | $ 651,456 | $ 51,817 | $ 3,368,713 |

**Certificate of Obligations**

| Year Ending September 30 | Governmental Activities | | Business-type Activities | | |
|---|---|---|---|---|---|
| | Principal | Interest | Principal | Interest | Total |
| 2015 | $ 1,315,000 | $ 808,489 | $ 760,000 | $ 959,773 | $ 3,843,262 |
| 2016 | 1,370,000 | 765,861 | 795,000 | 927,702 | 3,858,563 |
| 2017 | 1,405,000 | 720,492 | 830,000 | 893,668 | 3,849,160 |
| 2018 | 1,450,000 | 671,842 | 870,000 | 853,193 | 3,845,035 |
| 2019 | 1,500,000 | 619,773 | 1,390,000 | 793,868 | 4,303,641 |
| 2020-2024 | 9,575,000 | 2,170,241 | 8,860,000 | 2,761,761 | 23,367,002 |
| 2025-2029 | 3,680,000 | 949,075 | 6,485,000 | 497,125 | 11,611,200 |
| 2030-2033 | 2,130,000 | 272,500 | - | - | 2,402,500 |
| Total | $ 22,425,000 | $ 6,978,273 | $ 19,990,000 | $ 7,687,090 | $ 57,080,363 |

54

DOJ_0128705

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE G.       **LONG-TERM DEBT (CONTINUED)**

| | Business-Type Activities | | | | | |
|---|---|---|---|---|---|---|
| | Revenue Bonds | | Tax Note | | | |
| Year Ending September 30 | Principal | Interest | Principal | Interest | Total | |
| 2015 | $ 410,000 | $ 1,658,183 | $ 1,190,000 | $ 212,712 | $ 3,470,895 | |
| 2016 | 420,000 | 1,493,933 | 1,735,000 | 179,987 | 3,828,920 | |
| 2017 | 430,000 | 1,480,377 | 2,190,000 | 132,276 | 4,232,653 | |
| 2018 | 440,000 | 1,466,500 | 2,620,000 | 72,050 | 4,598,550 | |
| 2019 | 1,420,000 | 1,459,482 | - | - | 2,879,482 | |
| 2020-2024 | 7,745,000 | 6,641,135 | - | - | 14,386,135 | |
| 2025-2029 | 11,435,000 | 4,833,860 | - | - | 16,268,860 | |
| 2030-2033 | 12,810,000 | 1,507,121 | - | - | 14,317,121 | |
| Total | $ 35,110,000 | $ 20,540,591 | $ 7,735,000 | $ 597,025 | $ 63,982,616 | |

| | Economic Development Corporation of Weslaco | | | | | |
|---|---|---|---|---|---|---|
| | Revenue Bonds | | Notes Payable | | | |
| Year Ending September 30 | Principal | Interest | Principal | Interest | Total | |
| 2015 | $ 605,000 | $ 184,187 | $ 150,627 | $ 26,650 | $ 966,464 | |
| 2016 | 630,000 | 161,110 | 344,817 | 12,537 | 1,148,464 | |
| 2017 | 655,000 | 137,116 | - | - | 792,116 | |
| 2018 | 675,000 | 113,204 | - | - | 788,204 | |
| 2019 | 690,000 | 89,566 | - | - | 779,566 | |
| 2019-2023 | 2,315,000 | 132,251 | - | - | 2,447,251 | |
| Total | $ 5,570,000 | $ 817,434 | $ 495,444 | $ 39,187 | $ 6,922,065 | |

55

DOJ_0128706

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE H.     **SEGMENT INFORMATION FOR ENTERPRISE FUND**

Generally accepted accounting principles require disclosure, as part of the Combined Statements-Overview, of certain information concerning individual funds including segment information for the Enterprise Funds.

The City maintains four Enterprise Funds which provide, water, wastewater, solid waste, and airport services to the City of Weslaco. Selected segment information for the year ended September 30, 2014 is as follows:

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund | Total Enterprise Fund |
|---|---|---|---|---|
| Operating Revenues | $ 11,017,637 | $ 4,860,177 | $ 207,034 | $ 16,084,848 |
| Operating Expenses | 5,611,907 | 4,166,099 | 307,391 | 10,085,397 |
| Depreciation | 1,490,086 | 50,380 | 235,243 | 1,775,709 |
| Operating Income | 3,915,644 | 643,698 | (335,600) | 4,223,742 |
| Net Non-Operating Revenues and Expenses | (1,547,760) | (2,599) | - | (1,550,359) |
| Contributions | - | - | - | - |
| Transfers | - | - | 200,000 | 200,000 |
| Changes in Net Position | 2,367,884 | 641,099 | (135,600) | 2,873,383 |
| Beginning Net Position | 28,915,340 | 1,813,404 | 5,273,641 | 36,002,385 |
| Ending Net Position | $ 31,283,224 | $ 2,454,503 | $ 5,138,041 | $ 38,875,768 |
| **Condensed Cash Flow** | | | | |
| Net Cash Provided (Used) by: | | | | |
| Operating Activities | $ 4,889,246 | $ 672,885 | $ (79,749) | $ 5,482,382 |
| Non-Capital Financing Activities | 568,896 | - | 396,152 | 965,048 |
| Capital and Related Financing Activities | (8,357,190) | (102,382) | (2,378) | (8,461,950) |
| Investing Activities | 4,013 | - | - | 4,013 |
| Beginning Cash | 21,183,423 | 1,586,555 | 410,027 | 23,180,005 |
| Ending Cash | $ 18,288,388 | $ 2,157,058 | $ 724,052 | $ 21,169,498 |

56

DOJ_0128707

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE I.        **PROPERTY TAX**

The State of Texas Constitution limits the City's ad valorem tax rate for all purposes to $2.50 per one hundred dollars of assessed valuation. Ad valorem tax revenue during the year ended September 30, 2013 was levied using a rate of $.6867 per one hundred dollars of assessed valuation based on 100 percent of estimated market value.

Legislation has been passed by the Texas Legislature which affects the methods of property appraisal in the City. This legislation, with certain exceptions, exempts intangible personal property, household goods, and family-owned automobiles (unless specifically authorized by resolution of the governing body) from taxation. In addition, this legislation creates a "Property Tax Code" and provides, among other things, for the establishment of county appraisal districts and for a state property board.

The appraisal of property within the city is the responsibility of the Hidalgo County Tax Appraisal District.

The Appraisal District is required under the Property Tax Code to appraise all property within the county on the basis of 100 percent of its market value. The value of real property within the Appraisal District must be reviewed every five years; however, the City may, at its own expense, require annual reviews of appraised values. The city may challenge appraised values established by the Appraisal District through various appeals and, if necessary, legal action. Under this legislation, the City continues to set tax rates on city property. However, if the effective tax rate, excluding tax rates for bonds and other contractual obligations, adjusted for new improvements, exceeds the rate of the previous year by more than 8 percent, qualified voters of the city may petition for an election to determine whether to limit the tax rate to no more than 8 percent above the effective tax rate.

The city bills and collects its own property taxes through a contractual agreement with the County of Hidalgo. Collections of the city taxes and remittance of them are accounted for in the County of Hidalgo Tax Collection Agency Fund. City property tax revenues are recognized when levied to the extent that they result in current receivables. January 1 is the assessment date. March 31 is the end of the rendition period for the Appraisal District.

By September 30, the City adopts the tax rate. On October 1 taxes are levied and payable by January 31. Property taxes attach as an enforceable lien on property as of January 1. Uncollected taxes are placed in the hands of the attorney for legal action on February 1, following year of assessment.

Property tax is levied each October 1 on the assessed (appraised) value listed as of the prior January 1 for all real and business personal property located in the City. Taxable assessed value represents the appraisal value less applicable exemptions authorized by the City Council. Appraised values are established by the Appraisal Board of Review at 100% for estimated fair market value.

Taxes are due on October 1, the levy date, and are delinquent after the following January 31. Tax liens are automatic on January 1 each year. The tax lien is part of a lawsuit for property that can be filed any time after taxes become delinquent (February 1). The City usually waits until after July 1 to file suits on real estate property. As of July 1, 15% collection costs may be added to all delinquent accounts. Current tax collections for the year ended September 30, 2014, were 94.33% of the tax levy.

57

DOJ_0128708

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE I.**     **PROPERTY TAX (CONTINUED)**

Property taxes at the fund level are recorded as receivables and deferred revenues at the time the taxes are assessed.  Revenues are recognized as the related ad valorem taxes are collected.  Additional amounts estimated to be collectible in time to be a resource for payment of obligations incurred during the fiscal year and therefore susceptible to accrual in accordance with Generally Accepted Accounting Principles have been recognized as revenue.

The City charter of the City of Weslaco, Texas, does not provide for a debt limit, therefore, no computation can be made.  However, at September 30, 2014, the City had a tax margin of $1.8133 for every $100 valuation based upon a maximum ad valorem tax of $2.50 for every $100 valuation imposed by Texas Constitutional law.

**NOTE J.**     **INTERFUND RECEIVABLES AND PAYABLES**

Inter-fund balances at September 30, 2014 consisted of the following individual fund receivables and payables:

|  | Receivable | Payable |
|---|---|---|
| **General Fund** | | |
| Special Revenue - EDC | $        - | $        - |
| Debt Service Fund | - | 530,963 |
| Water and Wastewater Funds | 5,754 | - |
| Airport Fund | 196,052 | - |
| Total General Fund | 201,806 | 530,963 |
| **Internal Service Fund** | | |
| Water and Wastewater Funds | - | 404,437 |
| Total Internal Service Fund | - | 404,437 |
| **Debt Service Fund** | | |
| General Fund | 530,963 | - |
| Total Debt Service Fund | 530,963 | |
| **Enterprise Funds** | | |
| Water and Wastewater Funds | - | - |
| General Fund | - | 5,754 |
| Internal Service Fund | 404,437 | - |
| Airport Fund | - | - |
| General Fund | - | 196,052 |
| Total Enterprise Funds | 404,437 | 201,806 |
| Total All Funds | $    1,137,206 | $    1,137,206 |

58

DOJ_0128709

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2014

NOTE K.    **OPERATING TRANSFERS**

Operating transfers at September 30, 2014 consisted of the following individual funds:

| | In | Out |
|---|---|---|
| **General Fund** | | |
| Internal Service Fund | $        - | $        500,000 |
| Airport Fund | - | 200,000 |
| Total General Fund | - | 700,000 |
| | | |
| **Internal Service Fund** | | |
| General Fund | 500,000 | - |
| Total Internal Service Fund | 500,000 | - |
| | | |
| **Enterprise Funds** | | |
| Airport Fund | | |
| General Fund | 200,000 | - |
| | | |
| Total Enterprise Funds | 200,000 | - |
| | | |
| Total All Funds | $        700,000 | $        700,000 |

NOTE L.    **PENSION PLAN**

Employee Pension Plans (Other Than Firemen)
Plan Description

The City provides pension benefits for all of its full-time employees, except the fire department employees, through a nontraditional, joint contributory, hybrid defined benefit plan in the state-wide Texas Municipal Retirement System (TMRS), one of over 849 administered by TMRS, an agent multiple-employer public employee retirement system. It is the opinion of the TMRS management that the plans in TMRS are substantially defined contribution plans, but they have elected to provide additional voluntary disclosure to help foster a better understanding of some of the nontraditional characteristics of the plan.

Benefits depend upon the sum of the employee's contributions to the plan, with interest, and the City-financed monetary credits, with interest. At the date the plan began, the City granted monetary credits for service rendered before the plan began of a theoretical amount equal to two times what would have been contributed by the employee, with interest, prior to establishment of the plan. Monetary credits for service since the plan began are a percent (100%, 150%, or 200%) of the employee's accumulated contributions. In addition, the City can grant as often as annually another type of monetary credit referred to as an updated service credit which is a theoretical amount which, when added to the employee's accumulated contributions and monetary credits for service since the plan began, would be the total monetary credits and employees contributions accumulated with interest if the current employee contribution rate and City matching percent had always been in existence and if the employee's salary had always been the average of his salary in the last three years. At retirement, the benefit is calculated as if the sum of the employee's accumulated contributions with interest and the employer-financed monetary credits with interest were used to purchase an annuity.

59

DOJ_0128710

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE L.        **PENSION PLAN (CONTINUED)**

Members can retire at ages 60 and above with 5 or more years of service or with 20 years of service regardless of age. The plan also provides death and disability benefits. A member is vested after 5 years, but he must leave his accumulated contributions in the plan. If a member withdraws his own money, he is not entitled to the employer-financed monetary credits, even if he was vested. The plan provisions are adopted by the governing body of the City, within the options available in the state statutes governing TMRS and within the actuarial constraints also in the statutes.

Contributions

At September 30, 2014, the contribution rate for the employees was 7%, and the City matching percent was 6.58%, both as adopted by the governing body of the City. Under the state law governing TMRS, the City contribution rate is annually determined by the actuary. The unit credit actuarial cost method is used for determining the contribution rate for each city. This rate consists of the normal cost contribution rate, both of which are calculated to be a level percent of payroll from year to year.

The normal cost contribution rate finances the currently accruing monetary credits due to the city matching percent, which are the obligation of the City matching percent, which are the obligation of the City as of the employee's retirement date, not at the time the employee's contributions are made.

The normal cost contribution rate is the actuarially determined percent of payroll necessary to satisfy the obligation of the City to each employee at the time his retirement becomes effective.

The prior service contribution rate amortizes the unfunded (or over-funded) actuarial liability (asset) over the remainder of each plan's 25-year amortization period. Currently, the unfunded actuarial liability is being amortized over a 25-year open period. The employer contribution rate cannot exceed a statutory maximum rate that is a function of the employee contribution rate and the City matching percent. The maximum employer contribution rate is 14%. These maximum rates come into play only occasionally. Contributions are made monthly by both the employees and City. Since the City needs to know its contribution rate in advance to budget for it, there is a one-year delay between the actuarial valuation that is the basis of the rate and the calendar year when the rate goes into effect.

The City's total payroll in fiscal year 2014 was $11,991,512 and the City's contributions were based on payroll of $7,930,672. Both the City and the covered employees made the required contributions, amounting to $480,151 (4.96% for calendar year 2013 and 6.58% for calendar year 2014) for the City, and $555,149 (7%) for the employees. There were no related-party transactions. All contributions were made by their respective due dates.

Funding Status and Programs

Even though the substance of the City's plan is not to provide a defined benefit in some form, some additional voluntary disclosure is appropriate due to the nontraditional nature of the defined contribution plan which had an initial unfunded pension benefit obligation due to the monetary credits granted by the City for services rendered before the plan began and which can have additions to the unfunded pension benefit credits and benefits. Statement No. 27 of the Governmental Accounting Standards Board (GASB 5) defines Actuarial Accrued Liability (AAL) as a standardized disclosure measure of the actuarial present value of pension benefits, adjusted for the effects of projected salary increases, estimated to be payable in the future as a result of

60

DOJ_0128711

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE L.     **PENSION PLAN (CONTINUED)**

employee service to date.  The measure is intended to help users assess the funding progress over time, of public employee pension plans, in accumulating sufficient assets to pay benefits when due rather than placing under emphasis on current point-in-time measures.

The Actuarial Accrued Liability shown below is similar in nature to the standardized disclosure measure required by GASB # 27 for defined benefit plans except that there is no need to project salary increases since the benefit credits earned for service to date are not dependent upon future salaries.  The calculations were made as part of the annual actuarial valuation as of December 31, 2012.  Because of the money-purchase nature of the plan, the interest rate assumption, currently 7.0% per year does not have as much impact on the results as it does for a defined benefit plan. Market value of investments is not determined for each City's plan.  All investments for TMRS are at fair value at December 31, 2012.  This is in accordance with the elected implementation of Governmental Accounting Standards Board Statement No. 25.  The Texas Legislation, thru House Bill 1113 authorized the "Partial Lump Sum Distributions and the "POP-UP" factor.  These provisions became effective September 1, 1997.  This increases qualified employment under the Restricted Prior Service Credit.

The City of Weslaco is one of 849 municipalities having the benefit plan administered by TMRS. Each of the 849 Municipalities have an annual, individual actuarial valuation performed.   All assumptions for the 12/31/12 valuations are contained in the 2012 TMRS Comprehensive Annual Financial Report, a copy of which may be obtained by writing to P.O. Box 149153, Austin, Texas 78714-9153, or on the TMRS website.

Schedule of Actuarial Liabilities and Funding Progress

| Actuarial Valuation Date | 12/31/13 | 12/31/12 | 12/31/11 |
|---|---|---|---|
| Actuarial Value of Assets | $    30,891,253 | $    29,417,936 | $    28,450,881 |
| Actuarial Accrued Liability | 32,958,191 | 29,326,031 | 27,926,939 |
| Percentage Funded | 93.70% | 100.30% | 101.90% |
| Unfunded (Over-funded) Actuarial Accrued | | | |
| Liability (UAAL) | (2,066,938) | (659,443) | (523,942) |
| Annual Covered Payroll (Calendar year) | 8,003,816 | 7,535,064 | 7,569,083 |
| UAAL as a Percentage of Covered Payroll | 25.80% | -1.22% | -6.92% |
| Net Pension Obligation (NPO) at the | | | |
| Beginning of Period | 480,151 | - | - |
| Annual Pension Cost: | | | |
| Annual Required Contribution (ARC) | - | - | - |
| Interest on NPO | 480,151 | - | - |
| Adjustments to the ARC | - | - | - |
| Contributions Made | 480,151 | - | - |
| Increase in NPO | - | - | - |
| NPO at the end of the period | $           - | $           - | $           - |

61

DOJ_0128712

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2014

NOTE L.    PENSION PLAN (CONTINUED)

The book value of assets is amortized cost for bonds and original cost for short-term securities and stocks. The actuarial assumptions used to compute the actuarially determined City contribution rate are the same as those used to compute the actuarial accrued liability.

The numbers above reflect changes in actuarial assumptions since the previous actuarial valuation, which had the effect of increasing the City's contribution rate by 1.05% for 201. Because of the one-year lag between the actuarial valuation date and the calendar year when the newly calculated rate goes into effect, the new actuarial assumptions will first affect the adoption of changes in the plan since the previous actuarial valuation, which had the effect of increasing the unfunded actuarial accrued liability by $1,407,495. The 2015 rate will be 6.40%.

The City also participates in the cost sharing multiple-employer defines benefit group-term life insurance plan operated by the Texas Municipal Retirement System (TMRS) known as the Supplemental Death Benefits Fund (SDBF). The City elected, by ordinance, to provide group-term life insurance coverage to retirees employees. The City may terminate coverage under and discontinue participation in the SDBF by adopting an ordinance before November 1 of any year to be effective the following January 1.

Fireman's Pension Plan

The Weslaco's Firemen's Relief and Retirement Fund administer a retirement plan for the employees of the fire department. All employees who are members of the fund on the valuation date are included in the valuation.

| | | (After Plan Change) | (Prior to Plan Change) | | |
| 12/31/2010 | | 12/31/09 | 12/31/09 | 12/31/08 | 12/31/07 |
|---|---|---|---|---|---|
| $  28,318,513 | $ | 19,199,534 | $  15,705,424 | $  17,001,070 | $15,705,424 |
| 27,479,052 | | 21,559,545 | 30,697,078 | 27,821,973 | 25,524,437 |
| 103.10% | | 89.05% | 62.55% | 61.10% | 61.50% |
| (839,461) | | 2,360,011 | 11,497,544 | 10,820,903 | 9,819,013 |
| 9,802,203 | | 10,083,824 | 10,083,824 | 9,899,222 | 9,099,212 |
| -8.56% | | 23.40% | 114.02% | 109.30% | 107.90% |
| .. | | 831,915 | 1,472,331 | 1,196,828 | 984,969 |
| .. | | 831,915 | 1,472,331 | 1,196,828 | 984,969 |
| $    - | $ | - | $    - | $    - | $    - |

The date of the most recent valuation was as of September 30, 2012. It was completed on August 18, 2014. The valuation was based on the plan benefits in effect on the valuation date. Valuations are required on this fund every three years.

62

DOJ_0128713

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2014

NOTE L.    <u>PENSION PLAN (CONTINUED)</u>

The actuarial cost method used was the Entry Age Actuarial Cost Method.  The unfunded accrued liability is being amortized with a level percentage of projected payroll, assuming a 3.25% annual increase.  At the current funding levels it is expected to be amortized over 26.8 years.

The City of Weslaco contributed $319,560 to the plan during this fiscal year including $6,594 towards amortizing an unfunded accrued liability of $4,308,720.

At the end of the fiscal year 2013 the City was contributing 10% on gross wages for all full-time firemen and $240 annually for each volunteer fireman.  The full-time firemen contributed 10% of their gross wages to the plan.  In 2014 the City's contribution rate will remain at 10%.

|  | 9/30/2012 | 12/31/2009 |
|---|---|---|
| Actuarial Present Value of Accrued Liability | $ 11,030,766 | $  9,285,971 |
| Actuarial Present Value of Assets | (6,985,491) | (4,977,251) |
| Unfunded Actuarial Accrued Liabilities | $  4,045,275 | $  4,308,720 |

Total assets include the present value of additional contributions of $6,594 per year made by the volunteer firemen.

The City's rate is the same percentage of payroll that the City contributes to the Texas Municipal Retirement System for other employees.

<u>Other Plans</u>

The City has deferred compensation plans created in accordance with the Internal Revenue Code Section 457.   The plans are administered by independent plan administrators through administrative service agreements.  One plan is available to all city employees, and the other plan is available to all employees of the Weslaco Fire Department.

Employees defer a portion of their salary until future years.  Deferred compensation is not available to employees until termination, retirement, death or financial hardship.

All amounts of compensation deferred under the plan, all property and rights purchased with those amounts, and all income attributable to those amounts, property, or rights are (until paid or made available to the employee or other beneficiary) solely the property and rights of the City, but not subject to the claims of the City's general creditors.  Participants' rights under the plan are preferred to those of general creditors of the City in an amount equal to the fair market value of the deferred amount for each participant.

It is the opinion of the City's legal counsel that the City has no liability for losses under the plan agreement but does not have the duty of due care that would be required of an ordinary prudent investor.  The City believes that it is unlikely that it will use the assets to satisfy the claims of general creditors in the future.

<u>Other Postemployment Benefits</u>

The City does not pay any postemployment benefits and no unfunded actuarial accrued liabilities are required under GASB Statement No. 45, *Accounting and Financial Reporting by Employees for Postemployment Benefits Other Than Pensions.*

63

DOJ_0128714

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE M.**   **DEFERRED OUTFLOWS/INFLOWS OF RESOURCES**

In addition to assets, the statement of financial position and/or balance sheet will sometimes report a separate section for deferred outflows of resources. This separate financial statement element, deferred outflows of resources, represents a consumption of net position that applies to a future period (s) and so will not be recognized as an outflow of resources (expense/expenditure) until then. The City only has one item that qualifies for reporting in this category. It is the prepaid bond insurance reported in the government-wide statement of net position.

| Deferred Outflows | Governmental Activities | Business-Type Activities | Total |
|---|---|---|---|
| Prepaid bond insurance | $   129,216 | $   415,413 | $   544,629 |
| Totals | $   129,216 | $   415,413 | $   544,629 |

This amount is deferred and amortized over the shorter of the life of the refunded debt or refunding debt.

In addition to liabilities, the statement of financial position and/or balance sheet will sometimes report a separate section for deferred inflows of resources. This separate financial statement element, deferred inflows of resources, represents an acquisition of net position that applies to a future period (s) and so will not be recognized as an inflow of resources (revenue) until that time.

| Deferred Inflows | Governmental Activities | Business-Type Activities | Total |
|---|---|---|---|
| Note Receivable | $   511,750 | $        - | $   511,750 |
| Totals | $   511,750 | $        - | $   511,750 |

At the governmental fund level, revenues that have been billed but not yet collected or collected within the availability period are reported as unavailable revenues. These amounts are deferred and recognized as an inflow of resources in the period that the amounts become available. The City has 2 (two) categories that qualified as deferred inflows of resources. The following table describes the items and amounts:

| Deferred Inflows | General Fund | Debt Service Fund | Economic Development | Total |
|---|---|---|---|---|
| Property Taxes | $   822,593 | $   339,722 | $        - | $  1,162,315 |
| Note Receivable | - | - | 3,663,048 | 3,663,048 |
| Totals | $   822,593 | $   339,722 | $  3,663,048 | $  4,825,363 |

**NOTE N.**   **CITY ADVISORY NON-PROFIT CORPORATION**

There are five non-profit corporations owned by the City of Weslaco that are used to attract and promote industry, hospital and housing facilities.

The City Hospital and Housing Corporations (four) act as advisory boards which review and provide recommendations to the City Commission. There are no financial transactions involved.

Weslaco Development Committee, Inc. dissolved during the 2002 fiscal year. The Weslaco Economic Development Corporation absorbed the Weslaco Development Committee, Inc. assets and liabilities. The EDC operations are reported as a component unit in the Special Revenue Fund.

64

DOJ_0128715

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE O.     **PROPRIETARY FUND-SANITARY LANDFILL**

Recognition of closure and post-closure costs

State and federal EPA laws require final cover closure as well as post-closure care of the City of Weslaco landfill site in Alton, Texas.  The Governmental Accounting Standards Board issued Statement No. 18-Accounting for Municipal Solid Waste Landfill Closure and Post-Closure Care Costs. This statement addresses the financial statement effect of the EPA rules and states rules and requires that all closure and post-closure costs be recognized during the operating life of the landfill.  The City's landfill is currently inactive.

The closure and post-closure costs considered are based on this inactive state.  If the landfill begins receiving wastes, the closure and post-closure and related liability balance will have to be revised based on the capacity of the landfill that will be used.

Approximately twenty-five percent of the landfill capacity has been used to date. Based on the current capacity used, $621,812 was estimated as a closure and post-closure cost.  The transfer station, underground petroleum storage tanks, closure and post-closure costs were estimated at $146,577.  The landfill has been closed and post-closure costs liability is estimated at $621,812.  These costs are currently reflected in the financial statements of the Solid Waste Fund.  As costs are incurred during the year, the liability will be reduced.  The City met the state's financial assurance requirements during the current fiscal year.  The landfill remains in an inactive status as of September 30, 2014.  The post-closure costs include lab tests, gas monitoring, leachate disposal and general monitoring maintenance during its inactive status.

NOTE P.     **COMMITMENTS**

The City contracts with the County of Hidalgo, Office of Tax Assessor-Collector to assess, maintain accountability, and collect its property taxes.  The City is also committed to the Hidalgo County Appraisal District for the appraisal of property within the City.  On October 1, 1993, the wastewater plant operations were contracted to OMI, a private management company.  The water plant operations were contracted to OMI, on October 1, 1994.  On October 1, 2013, the City resumed the wastewater and water plant operations.   The brush collection was contracted to BFI on April 1996.

Minimum annual payments are as follows for the fiscal year ended September 30, 2014:

|  | 2014 | 2013 |
|---|---|---|
| County of Hidalgo-Tax Collection | $      44,060 | $      44,060 |
| Hidalgo County Appraisal District | 93,133 | 90,554 |
| OMI Management Company Sewer Plant | 30,133 | 1,624,068 |
| OMI Management Company Water Plant | 30,133 | 1,143,091 |
| Browning Ferris Industries (Brush Collections) | 1,063,439 | 1,047,264 |
| Browning Ferris Industries (Garbage Collections | 2,943,059 | 2,878,146 |
| Upper Valley Humane Society | 8,210 | 10,095 |
| Municipal Judge | 65,190 | 65,190 |
| Medical Doctor (EMS) | 40,000 | 40,000 |
| Total | $    4,317,357 | $    6,942,468 |

DOJ_0128716

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE Q.**       **INCENTIVE COMMITMENTS**

The Economic Development Corporation of Weslaco (EDC) extended economic incentives to private enterprises as follows:

| Monetary Incentives | Commitment | Paid in Prior Years | Paid in Current Year | Balance Due |
|---|---|---|---|---|
| Arturo's Bar & Grill | $ 130,000 | $ 65,000 | $ 65,000 | $ - |
| Becknell Development | 250,000 | 138,888 | 55,555 | 55,557 |
| Darden Restaurants | 120,000 | 60,000 | 60,000 | - |
| Maverick Ind. Service | 125,000 | 125,000 | - | - |
| Pharmacy Care USA | 75,000 | 50,000 | 25,000 | - |
| TD Industries | 71,000 | 40,400 | 10,200 | 20,400 |
| Weslaco Hills Aprtments | 620,000 | 601,907 | - | 18,093 |
| Mayan-Khan's Grill | 150,000 | - | - | 150,000 |
| Motion Industries | 56,000 | 18,500 | 2,500 | 35,000 |
| Mission Foods | 60,000 | 22,500 | 5,000 | 32,500 |
| Wal-Mart | 900,000 | - | - | 900,000 |
| RMH Franchise (Apple Bee's) | 120,000 | - | 60,000 | 60,000 |
| Grande Valle Builders | 13,500 | - | 13,500 | - |
| RGV W.O.R.D Properties, LLC | 22,500 | 18,170 | - | 4,330 |
| LF Trinity MEP Engineering | 40,000 | 22,500 | - | 17,500 |
| Payne Auto Group (GMC) | 275,000 | 55,000 | 55,000 | 165,000 |
| Payne Auto Group (Chevy) | 275,000 | 55,000 | 55,000 | 165,000 |
| Payne Auto Group (Ford) | 275,000 | - | 27,500 | 247,500 |
| Hermes Trading, Co | 200,000 | - | 87,500 | 112,500 |
| Nolana Self-Storage (Sarina/Mtl 6) | 300,000 | - | 150,000 | 150,000 |
| CI Logistics | 200,000 | 100,000 | 50,000 | 50,000 |
| Weslaco Professional Plaza | 300,000 | - | 35,000 | 265,000 |
| Bridgestone (Lacina/KJS Group) | 150,000 | 75,000 | 75,000 | - |
| Mid Valley Trailer Repair | 116,750 | - | - | 116,750 |
| BPMP (Chcik-fil-A/Blue Wave) | 500,000 | - | - | 500,000 |
| Pop Holdings, LP (Popeye's) | 50,000 | - | 25,000 | 25,000 |
| Total Monetary Incentives | $ 5,394,750 | $ 1,447,865 | $ 856,755 | $ 3,090,130 |

Subsequent year balances of $3,090,130 are contingent on the business entities maintaining agreed upon employment levels and other conditions of the loan/grant incentives. This amount is not recognized as a liability in the financial statements.

**NOTE R.**       **RISK MANAGEMENT**

The City is exposed to various risks or torts; theft of, damage to, and destruction of assets; injuries to employees, citizens and the general public; and natural disasters. During fiscal year 2014, the City purchased group health insurance, life insurance, general liability insurance, and workmen's compensation insurance. The City also purchased insurance coverage for fire and extended coverage on buildings and contents; and fire, lightning, and windstorm insurance for its vehicles for damages in excess of certain limits. There were no significant reductions in insurance coverage from coverage in the prior year by major category risk. In addition, there were no material insurance settlements exceeding insurance coverage in any of the past three years.

66

DOJ_0128717

CITY OF WESLACO, TEXAS
NOTES TO BASIC FINANCIAL STATEMENTS
SEPTEMBER 30, 2014

NOTE S.     **CONTINGENT LIABILITIES**

The City participates in a number of federally assisted grant programs which are the Community Development Block Grants, the Local Public Works Program, and the Texas Department of Transportation.  These programs are subject to program compliance audits by the grantors or their representatives.  The audit of these programs for/or including the year ending September 30, 2014 have not yet been conducted.  Accordingly, the City's compliance with applicable grant requirements will be established at some future date.  The amount, if any, of expenditures which may be disallowed by the granting agencies cannot be determined at this time although the City expects such amounts, if any, to be immaterial.

The City Advisory Non-Profit Corporations sometimes authorize other non-profit entities or governmental agencies to issue debt on the strength of the City of Weslaco, Texas.  These debt loans, bond/issues do not obligate the City financially, but there is a contingency that this debt could obligate the City.  Currently, there are two debt issues outstanding; one from the Housing Corporation Board of $26,000 and one from the Hospital Board for $56,000,000.

NOTE T.     **380 ECONOMIC DEVELOPMENT PROGRAM AGREEMENT**

The City of Weslaco is committed to the promotion of high quality development in all parts of the City and to an ongoing improvement in the quality of life for its citizens.  The City of Weslaco has previously developed economic development programs and incentives designed to encourage high quality business, commercial, professional sports and manufacturing concerns to locate, remain, and expand in the City of Weslaco.  Now the City of Weslaco seeks to enhance its economic development efforts to attract and retain high quality development and jobs by establishing Chapter 380 Economic Development Program Agreements.

These 380 Economic Development Program Agreements are established in an effort to develop and expand the local economy by promoting and encouraging development and redevelopment projects that enhance the City's economic base, and diversify and expand job opportunities or by promoting and encouraging projects that create additional revenue for the City without substantially increasing the demand on City services or infrastructure.  The ultimate goal and public purpose of programs established is to protect and enhance the City's fiscal ability to provide high quality municipal services for the safety, comfort and enjoyment of Weslaco residents.

The following table lists the total Economic Development Program Agreements of the active 380 Economic Development Program Agreements:

|  | | Payments | | |
|---|---|---|---|---|
| Agreement | Total Payments | Prior Years | Current Year | Balance |
| SDI Weslaco Holdings, LLC | $   3,213,255 | $   967,983 | $   393,561 | $  1,851,711 |
| HEB Grocery Company, L.P. | 4,193,162 | 1,084,457 | 268,470 | 2,840,235 |
| Lowe's Home Center, Inc. | 222,890 | 124,176 | 76,108 | 22,606 |
| Total | $   7,629,307 | $ 2,176,616 | $   738,139 | $  4,714,552 |

67

DOJ_0128718

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**NOTE T.**   **380 ECONOMIC DEVELOPMENT PROGRAM AGREEMENT (CONTINUED)**

SALES TAX REBATE AGREEMENTS

In addition to the 380 Agreement, the City also offered sales rebates as additional incentives to the developer and retail establishments, locating within the SDI development project. These rebates are not recorded as a liability or commitment, as the individual amounts are not known until the sales taxes are collected. The total rebates have been set at $5,250,000. These are to be reimbursed over ten years, beginning April 1, 2011. Total amount reimbursed sales tax proceeds to date is $2,168,042, of which $580,488 is current proceeds reimbursed. Total rebates balance owed is $3,081,958.

**NOTE U.**   **LITIGATION**

There are several pending lawsuits in which the City is involved. The City attorney estimates that the potential claims against the City not covered by insurance resulting from such litigation would not materially affect the financial statements of the City at September 30, 2014.

**NOTE V.**   **RESTATEMENT OF NET POSITION / PRIOR PERIOD ADJUSTMENT**

As a result of implementing GASB Statement No. 65, *Items Previously Reported as Assets and Liabilities*, debt issuance costs in the amounts of $261,092 were eliminated from the statement of activities, thus resulting in a restatement of prior year net position. The following governmental activities and business type activities were impacted:

| | Governmental Activities | |
| --- | --- | --- |
| | Government Wide | General Fund |
| Net Position at Beginning of Year, | $ 25,634,698 | $ 2,989,448 |
| Change in Net Postion | 2,955,875 | 2,479,206 |
| Change in reporting debt issuance costs | (216,691) | - |
| Prior Period Adjustments: | | |
| Cash balance adjustment | 67,649 | 67,649 |
| Payables that had been paid in prior years, but had not been cleared from payable listing | 7,288 | 7,288 |
| Total Changes/Prior Period Adjustments | (141,754) | 74,937 |
| Net Position at End of the Year, As Restated | $ 28,448,819 | $ 5,543,591 |

68

DOJ_0128719

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

NOTE V.        **RESTATEMENT OF NET POSITION / PRIOR PERIOD ADJUSTMENT (CONTINUED)**

|  | Business-Type Activities | |
| --- | --- | --- |
|  | Government Wide | Water and Wastewater Fund |
| Net Position at Beginning of Year, | $  32,327,539 | $ 14,071,765 |
| Change in Net Postion | 3,337,102 | 1,791,465 |
| Change in reporting debt issuance costs | (44,401) | (44,401) |
| Prior Period Adjustments: |  |  |
| Bond premium revaluation | 487,678 | 487,678 |
| To reverse receivable not considered collectible | (105,533) | (105,533) |
| Total Change/Prior Period Adjustments | 382,145 | 382,145 |
| Net Position at End of the Year, As Restated | $    36,002,385 | $ 16,200,974 |

NOTE W.        **SUBSEQUENT EVENTS**

Subsequent events were evaluated through May 5, 2015, which is the date the financial statements were issued.

69

DOJ_0128720

**CITY OF WESLACO, TEXAS**
**NOTES TO BASIC FINANCIAL STATEMENTS**
**SEPTEMBER 30, 2014**

**INTENTIONALLY LEFT BLANK**

70

DOJ_0128721

**REQUIRED SUPPLEMENTARY
INFORMATION**

DOJ_0128722

**CITY OF WESLACO, TEXAS**
**REQUIRED SUPPLEMENTARY INFORMATION**
**TEXAS MUNICIPAL RETIREMENT SYSTEM**
**ANALYSIS OF FUNDING PROGRESS**
**LAST THREE FISCAL YEARS**

| Fiscal Year | (1) Actuarial Value of Assets** | (2) Actuarial Accrued Liability * | (3) Funded Ratio (1)/(2) | (4) Unfunded Actuarial Accrued Liability | (5) Annual Covered Payroll | (6) Unfunded Actuarial Accrued Liability As A Percentage of Covered Payroll |
|---|---|---|---|---|---|---|
| 2008 | $ 17,001,070 | $ 27,821,973 | 61.10% | $ 10,820,903 | $ 9,899,222 | 109.30% |
| 2009 | 15,705,424 | 30,697,078 | 62.50% | 11,497,544 | 10,083,824 | 114.02% |
| 2010 | 28,318,513 | 27,479,052 | 103.10% | (839,461) | 9,802,203 | -8.60% |
| 2011 | 28,450,881 | 27,926,939 | 101.90% | (523,942) | 7,569,083 | -6.90% |
| 2012 | 29,417,936 | 29,326,031 | 100.30% | (91,905) | 7,535,064 | -1.22% |
| 2013 | 30,891,253 | 32,958,191 | 93.70% | 2,066,938 | 8,109,189 | 2.55% |

  * As of December 31 of the preceding year, the date of the actuarial valuation.
 ** Assets are stated cost as of December 31 of the preceding year.

71

DOJ_0128723

## NON-MAJOR GOVERNMENTAL FUNDS

### **Special Revenue Funds**

<u>Library Fund</u>-This fund was created to account for sales tax allocations, grants and contributed revenues used to operate the Weslaco Library.

<u>Hotel/Motel Tax Fund</u>-This fund was created to account for hotel/motel tax collected in Weslaco.  These funds are allocated for use in economic development and community enhancement.

DOJ_0128724

**CITY OF WESLACO, TEXAS**
**COMBINING BALANCE SHEET**
**NON-MAJOR GOVERNMENTAL FUNDS**
**SEPTEMBER 30, 2014**

| | Special Revenue Funds | | | |
| | Hotel/ Motel Tax | Library Fund | 2014 Total Funds | 2013 Total Funds |
| --- | --- | --- | --- | --- |
| **Assets** | | | | |
| Cash and Cash Investments | $ 146,334 | $ 14,364 | $ 160,698 | $ 390,763 |
| Accounts Receivable | 162,430 | - | 162,430 | 136,403 |
| Due From Other Governments | - | - | - | - |
| **Total Assets** | $ 308,764 | $ 14,364 | $ 323,128 | $ 527,166 |
| | | | | |
| **Liabilities and Fund Balances** | | | | |
| Liabilities: | | | | |
| Accounts Payable | $ 65,677 | $ - | $ 65,677 | $ 162,126 |
| Deferred Revenue | - | - | - | - |
| **Total Liabilities** | 65,677 | - | 65,677 | 162,126 |
| **Fund Balances** | | | | |
| Unreserved | - | - | - | - |
| Designated | - | - | - | - |
| Undesignated | 243,087 | 14,364 | 257,451 | 365,040 |
| **Total Fund Balance** | 243,087 | 14,364 | 257,451 | 365,040 |
| **Total Liabilities and Fund Balances** | $ 308,764 | $ 14,364 | $ 323,128 | $ 527,166 |

The notes to the financial statements are an integral part of this statement
72

DOJ_0128725

**CITY OF WESLACO, TEXAS**
**COMBINING STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCE**
**NON-MAJOR GOVERNMENTAL FUNDS**
**SEPTEMBER 30, 2014**

|  | Special Revenue Funds | | | |
|  | Hotel/ Motel Tax | Library Fund | 2014 Total Funds | 2013 Total Funds |
|---|---|---|---|---|
| **Revenues** | | | | |
| Hotel/Motel Tax | $ 419,960 | $ - | $ 419,960 | $ 382,934 |
| Intergovernmental | - | - | - | - |
| Investment Income | - | - | - | - |
| Contributions | - | - | - | - |
| Miscellaneous | 44,831 | - | 44,831 | 6,236 |
| **Total Revenue** | 464,791 | - | 464,791 | 389,170 |
| **Expenditures** | | | | |
| Current: | | | | |
| Development services | 57,338 | - | 57,338 | 40,188 |
| Cultural and recreational | 113,297 | - | 113,297 | 129,026 |
| Capital outlay | 401,745 | - | 401,745 | 436,932 |
| **Total Expenditures** | 572,380 | - | 572,380 | 606,146 |
| **Excess (deficiency) of revenues over expenditures** | (107,589) | - | (107,589) | (216,976) |
| **Other financing sources (uses)** | | | | |
| Bonds issued | - | - | - | - |
| Transfers in | - | - | - | - |
| Transfers out | - | - | - | - |
| **Total other financing sources (uses)** | - | - | - | - |
| **Excess of (deficiency) revenues and other sources over expenditures and other (uses)** | (107,589) | - | (107,589) | (216,976) |
| **Fund balances at beginning of year** | 350,676 | 14,364 | 365,040 | 582,016 |
| **Fund balances at end of year** | $ 243,087 | $ 14,364 | $ 257,451 | $ 365,040 |

The notes to the financial statements are an integral part of this statement

73

DOJ_0128726

**CITY OF WESLACO, TEXAS**
**HOTEL/MOTEL TAX SPECIAL REVENUE FUND**
**SCHEDULE OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**YEAR ENDED SEPTEMBER 30, 2014**
**WITH COMPARATIVE ACTUAL TOTALS FOR 2013**

|  | 2014 | | | | 2013 |
|---|---|---|---|---|---|
|  | Budget Amounts | | Actual GAAP Basis | Variance with Final Budget Positive (Negative) | Actual GAAP Basis |
|  | Original | Final | | | |
| **Revenues** | | | | | |
| Occupancy tax | $ 350,000 | $ 350,000 | $ 419,960 | $ 69,960 | $ 382,934 |
| Investment income | 520 | 520 | - | (520) | - |
| Miscellaneous Income | - | - | 44,831 | 44,831 | 6,236 |
| **Total Revenues** | 350,520 | 350,520 | 464,791 | 114,271 | 389,170 |
| **Expenditures** | | | | | |
| Current: | | | | | |
| Development services | 37,100 | 37,100 | 57,338 | (20,238) | 40,188 |
| Cultural and recreational | 270,833 | 270,833 | 113,297 | 157,536 | 129,026 |
| Capital outlay | - | - | 401,745 | (401,745) | 436,932 |
| **Total Expenditures** | 307,933 | 307,933 | 572,380 | (264,447) | 606,146 |
| **Excess of revenues over expenditures** | 42,587 | 42,587 | (107,589) | (150,176) | (216,976) |
| **Other financing (uses)** | | | | | |
| Transfers out | - | - | - | - | - |
| **Excess of revenues over expenditures and other (uses)** | $ 42,587 | $ 42,587 | (107,589) | $ (150,176) | (216,976) |
| **Fund balances at beginning of year** | | | 350,676 | | 567,652 |
| **Fund balances at end of year** | | | $ 243,087 | | $ 350,676 |

The notes to the financial statements are an integral part of this statement

74

DOJ_0128727

**CITY OF WESLACO, TEXAS**
**LIBRARY FUND**
**SCHEDULE OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**YEAR ENDED SEPTEMBER 30, 2014**
**WITH COMPARATIVE ACTUAL TOTALS FOR 2013**

|  | 2014 | | | | 2013 |
|---|---|---|---|---|---|
|  | Budget Amounts | | Actual GAAP Basis | Variance with Final Budget Positive (Negative) | Actual GAAP Basis |
|  | Original | Final | | | |
| **Revenues** |  |  |  |  |  |
| Sales tax | $ - | $ - | $ - | $ - | $ - |
| Intergovernmental revenue | - | - | - | - | - |
| Investment income | - | - | - | - | - |
| Other | - | - | - | - | - |
| **Total revenues** | - | - | - | - | - |
| **Expenditures** |  |  |  |  |  |
| Current: |  |  |  |  |  |
| Cultural/recreation | - | - | - | - | - |
| Capital outlay | - | - | - | - | - |
| **Total expenditures** | - | - | - | - | - |
| **Excess  (deficiency) of** |  |  |  |  |  |
| **revenues over expenditures** | - | - | - | - | - |
| **Other financing sources (uses)** |  |  |  |  |  |
| Transfers in | - | - | - | - | - |
| Transfers out | - | - | - | - | - |
| **Total other financing** |  |  |  |  |  |
| **sources (uses)** | - | - | - | - | - |
| **Excess of (deficiency) revenues** |  |  |  |  |  |
| **and other sources over expenditures** |  |  |  |  |  |
| **and other (uses)** | $ - | $ - | - | $ - | - |
| **Fund balance at beginning** |  |  |  |  |  |
| **of year** |  |  | 14,364 |  | 14,364 |
| **Fund balances at end of year** |  |  | $ 14,364 |  | $ 14,364 |

The notes to the financial statements are an integral part of this statement

75

DOJ_0128728

**COMBINING AND INDIVIDUAL FUND STATEMENTS AND
ACCOUNT GROUPS**

DOJ_0128729

**GENERAL FUND**

The General Fund accounts for the resources used to finance the fundamental operations of the City.  It is the basic fund of the City and covers all activities for which a separate fund has not been established.

DOJ_0128730

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2014**

| Assets | | 2014 | | 2013 |
|---|---|---|---|---|
| Cash | $ | 7,134,488 | $ | 6,413,254 |
| Investments | | | | |
| Receivable (Net of allowance) | | - | | - |
|   Property taxes | | 897,799 | | 1,101,652 |
|   Sales taxes | | 906,767 | | 853,239 |
|   Ambulance fee | | 237,774 | | 199,507 |
|   Other | | 251,191 | | 322,057 |
| Other assets | | - | | 5,000 |
| Inventories | | 56,779 | | 33,249 |
| Prepaid expenses | | 123,331 | | - |
| Due from other funds | | 201,806 | | - |
| Due from other governments | | 181,794 | | 200,677 |
| Restricted Cash-Boy's & Girls Club | | 910,601 | | 909,891 |
| Restricted Cash-Friends of the Library | | 486,104 | | 487,496 |
| Restricted Cash-PEG | | 159,947 | | 115,005 |
| **Total Assets** | $ | 11,548,381 | $ | 10,641,027 |
| **Liabilities and Fund Balance** | | | | |
| Liabilities | | | | |
|   Accounts payable | $ | 561,376 | $ | 602,009 |
|   Accrued salaries and payroll taxes | | 323,929 | | 362,258 |
|   Contract payable | | 227,398 | | 484,743 |
|   Due to other funds | | 530,966 | | 788,955 |
|   Other liabilities | | 400,427 | | 380,430 |
|   Trust-Boy's & Girl's Club | | 910,601 | | 909,891 |
|   Trust-Friends of the Library | | 486,104 | | 487,496 |
|   Trust-PEG | | 159,947 | | 115,005 |
|   Deferred revenues | | 822,593 | | 1,041,586 |
| **Total Liabilities** | | 4,423,341 | | 5,172,373 |
| **Fund Balance** | | | | |
| **Restricted for:** | | | | |
|   Reserve for inventories | | 56,779 | | 33,249 |
|   Reserve for prepaid expenses | | 123,331 | | - |
| **Assigned to:** | | | | |
|   Designated for public safety equipment | | 466,288 | | 696,765 |
| Undesignated | | 6,478,642 | | 4,738,640 |
| **Total Fund Balance** | | 7,125,040 | | 5,468,654 |
| **Total Liabilities and Fund Balance** | $ | 11,548,381 | $ | 10,641,027 |

76

DOJ_0128731

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**COMPARATIVE STATEMENTS OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE ACTUAL AMOUNTS FOR YEAR ENDED SEPTEMBER 30, 2013)**

| | Budget | Actual | Variance Favorable (Unfavorable) | 2013 Actual |
|---|---|---|---|---|
| **Revenues** | | | | |
| Taxes | $ 17,261,700 | $ 17,507,062 | $    245,362 | $ 17,267,563 |
| Licenses and permits | 390,050 | 446,828 | 56,778 | 405,601 |
| Intergovernmental | 386,245 | 323,179 | (63,066) | 569,518 |
| Charges for services | 2,547,805 | 2,783,840 | 236,035 | 2,832,851 |
| Fines and forfeits | 584,300 | 636,486 | 52,186 | 668,891 |
| Interest | 13,000 | 11,688 | (1,312) | 10,374 |
| Miscellaneous revenue | 215,050 | 292,316 | 77,266 | 217,535 |
| Sale of assets | 75,000 | 57,115 | (17,885) | 75,443 |
| **Total Revenues** | 21,473,150 | 22,058,514 | 585,364 | 22,047,776 |
| **Expenditures** | | | | |
| **Current** | | | | |
| General government | 4,693,297 | 4,617,018 | 76,279 | 3,782,466 |
| Public safety | 10,368,621 | 10,483,329 | (114,708) | 10,699,897 |
| Public works | 1,550,602 | 1,558,496 | (7,894) | 1,556,054 |
| Culture and recreation | 918,226 | 944,014 | (25,788) | 997,701 |
| Nondepartmental expenses | 583,559 | 565,216 | 18,343 | 477,223 |
| Capital outlay | 214,353 | 290,365 | (76,012) | 128,198 |
| Debt service | - | - | - | - |
| Principal | - | - | - | - |
| Interest | - | - | - | - |
| **Total Expenditures** | 18,328,658 | 18,458,438 | (129,780) | 17,641,539 |
| **Excess (Deficiency) of Revenues Over Expenditures Before Operating Transfers and Extraordinary Items** | 3,144,492 | 3,600,076 | 455,584 | 4,406,237 |
| **Operating Transfers and Extraordinary Items** | | | | |
| Operating transfers in | - | - | - | - |
| Operating transfers out | (600,000) | (700,000) | (100,000) | (700,000) |
| 380 Agreement expenditures | (702,922) | (738,139) | (35,217) | (581,949) |
| Sales tax agreement rebates | (847,543) | (580,488) | 267,055 | (645,082) |
| **Total Operating Transfers and Extraordinary Items** | (2,150,465) | (2,018,627) | 131,838 | (1,927,031) |
| **Excess (Deficiency) of Revenues Operating Transfers, and Extraordinary Items Over Expenditures** | $    994,027 | $  1,581,449 | $    587,422 | $  2,479,206 |

77

DOJ_0128732

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**COMPARATIVE STATEMENTS OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE ACTUAL AMOUNTS FOR YEAR ENDED SEPTEMBER 30, 2013)**

|  | Budget | Actual | Variance Favorable (Unfavorable) | 2013 Actual |
|---|---|---|---|---|
| **Excess (Deficiency) of Revenues, Operating Transfers, and Extraordinary Items Over Expenditures** | $ 994,027 | $ 1,581,449 | $ 587,422 | $ 2,479,206 |
| **Prior Period Adjustments (Note U)** |  |  |  | 74,937 |
| **Fund Balance, October 1, As Restated** |  | 5,543,591 |  | 2,989,448 |
| **Fund Balance, September 30,** |  | $ 7,125,040 |  | $ 5,543,591 |

78

DOJ_0128733

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF REVENUES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Taxes** | | | |
| General property taxes | | | |
| Advalorem taxes | $ 6,868,000 | $ 7,046,902 | $ 178,902 |
| Penalties and interest on taxes | 225,000 | 213,938 | (11,062) |
| **Total General Property Taxes** | 7,093,000 | 7,260,840 | 167,840 |
| City sales tax | 8,550,000 | 8,581,453 | 31,453 |
| Alcoholic beverage tax | 65,000 | 93,778 | 28,778 |
| Bingo tax | 4,200 | 4,590 | 390 |
| Payment in lieu of taxes | - | - | - |
| Franchise taxes | 1,549,500 | 1,566,401 | 16,901 |
| Other | - | - | - |
| **Total Taxes** | 17,261,700 | 17,507,062 | 245,362 |
| **Licenses and Permits** | | | |
| Business licenses and permits | 296,675 | 379,097 | 82,422 |
| Non-business licenses and permits | 93,375 | 67,731 | (25,644) |
| **Total Licenses and Permits** | 390,050 | 446,828 | 56,778 |
| **Intergovernmental Revenue** | | | |
| Urban County Development Grant | 40,000 | 92,780 | 52,780 |
| Federal Grants | 346,245 | 148,056 | (198,189) |
| State Grants | - | 82,343 | 82,343 |
| **Total Intergovernmental Revenue** | 386,245 | 323,179 | (63,066) |
| **Charges for Services** | | | |
| Administrative fee (other city funds) | 1,221,140 | 1,221,140 | - |
| Public safety | 1,197,165 | 1,370,521 | 173,356 |
| Health | 72,500 | 141,474 | 68,974 |
| Cemetery charges | 57,000 | 50,705 | (6,295) |
| **Total Charges for Services** | $ 2,547,805 | $ 2,783,840 | $ 236,035 |

79

DOJ_0128734

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF REVENUES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Fines and Forfeits** | | | |
| Corporation court fines | $ 488,300 | $ 422,836 | $ (65,464) |
| Muncipal court technology | - | 13,708 | 13,708 |
| Money confiscated | - | 107,371 | 107,371 |
| Court fines | 90,000 | 84,843 | (5,157) |
| Library fines | 6,000 | 7,728 | 1,728 |
| **Total Fines and Forfeits** | 584,300 | 636,486 | 52,186 |
| **Interest** | | | |
| Interest revenue | 13,000 | 11,688 | (1,312) |
| **Total Interest** | 13,000 | 11,688 | (1,312) |
| **Miscellaneous Revenues** | | | |
| Rents | 73,250 | 51,623 | (21,627) |
| Royalties | 1,000 | 1,397 | 397 |
| Contribution | 500 | 2,736 | 2,236 |
| Reimbursements | 45,000 | 98,843 | 53,843 |
| Other income | 95,300 | 137,717 | 42,417 |
| **Total Miscellaneous Revenues** | 215,050 | 292,316 | 77,266 |
| **Sale of Assets** | | | |
| Proceeds Sale of Assets | 75,000 | 57,115 | (17,885) |
| **Total Sale of Assets** | 75,000 | 57,115 | (17,885) |
| **Total Revenues** | $ 21,473,150 | $ 22,058,514 | $ 585,364 |

80

DOJ_0128735

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **GENERAL GOVERNMENT** | | | |
| **Control** | | | |
| **Legislative-City Commission** | | | |
| Personal services | $ 10,497 | $ 11,354 | $ (857) |
| Other services & charges | 121,160 | 118,285 | 2,875 |
| Supplies | 4,640 | 6,394 | (1,754) |
| Total Legislative-City Commission | 136,297 | 136,033 | 264 |
| | | | |
| **Executive-/City Manager's Office** | | | |
| Personal services | 344,123 | 335,249 | 8,874 |
| Other services & charges | 27,850 | 38,051 | (10,201) |
| Supplies | 12,000 | 7,936 | 4,064 |
| Total Executive-City Manager's Office | 383,973 | 381,236 | 2,737 |
| | | | |
| **City Secretary's Office** | | | |
| Personal services | 219,220 | 218,772 | 448 |
| Other services & charges | 74,610 | 45,822 | 28,788 |
| Supplies | 10,000 | 10,624 | (624) |
| Total City Secretary's Office | 303,830 | 275,218 | 28,612 |
| | | | |
| **Judicial-Corporation Court** | | | |
| Personal services | 128,027 | 127,951 | 76 |
| Other services & charges | 80,087 | 80,685 | (598) |
| Supplies | 3,150 | 2,646 | 504 |
| Total Judicial-Corporation Court | 211,264 | 211,282 | (18) |
| | | | |
| Total Control | $ 1,035,364 | $ 1,003,769 | $ 31,595 |

81

DOJ_0128736

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **GENERAL GOVERNMENT-continued** | | | |
| **Finance** | | | |
| Personal services | $ 337,654 | $ 337,594 | $ 60 |
| Other services & charges | 91,576 | 98,678 | (7,102) |
| Supplies | 9,320 | 8,238 | 1,082 |
| **Subtotal** | 438,550 | 444,510 | (5,960) |
| Assessment and Collection of Taxes | 241,564 | 240,985 | 579 |
| **Total Finance** | 680,114 | 685,495 | (5,381) |
| **Personnel Director** | | | |
| Personal services | 169,108 | 169,611 | (503) |
| Other services & charges | 17,629 | 17,668 | (39) |
| Supplies | 2,699 | 6,204 | (3,505) |
| **Total Personnel Director** | 189,436 | 193,483 | (4,047) |
| **Law-City Attorney** | | | |
| Personal services | 113,238 | 114,030 | (792) |
| Other services & charges | 603,460 | 546,755 | 56,705 |
| Supplies | 2,000 | 703 | 1,297 |
| **Total Law** | 718,698 | 661,488 | 57,210 |
| **Building Maintenance** | | | |
| Personal services | 586,121 | 586,129 | (8) |
| Other services & charges | 406,077 | 431,078 | (25,001) |
| Supplies | 56,231 | 61,025 | (4,794) |
| **Total Building Maintenance** | $ 1,048,429 | $ 1,078,232 | $ (29,803) |

82

DOJ_0128737

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **GENERAL GOVERNMENT-continued** | | | |
| **Data Processing** | | | |
| Personal services | $ 145,076 | $ 145,046 | $ 30 |
| Other services & charges | 144,320 | 141,314 | 3,006 |
| Supplies | 12,000 | 7,810 | 4,190 |
| Total Data Processing | 301,396 | 294,170 | 7,226 |
| | | | |
| **Planning** | | | |
| Personal services | 559,260 | 559,164 | 96 |
| Other services & charges | 117,400 | 98,632 | 18,768 |
| Supplies | 43,200 | 42,585 | 615 |
| Total Planning | 719,860 | 700,381 | 19,479 |
| | | | |
| Total Staff Agencies | 3,657,933 | 3,613,249 | 44,684 |
| | | | |
| Total General Government | $ 4,693,297 | $ 4,617,018 | $ 76,279 |

83

DOJ_0128738

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **PUBLIC SAFETY** | | | |
| **Police Department** | | | |
| Investigation and Uniformed Patrol | | | |
| Personal services | $ 4,924,764 | $ 4,927,666 | $ (2,902) |
| Other services & charges | 269,918 | 274,039 | (4,121) |
| Supplies | 191,264 | 278,000 | (86,736) |
| **Total Investigation and Uniformed Patrol** | 5,385,946 | 5,479,705 | (93,759) |
| **Total Police Department** | 5,385,946 | 5,479,705 | (93,759) |
| **Fire Suppression** | | | |
| Personal services | 4,332,391 | 4,332,407 | (16) |
| Other services & charges | 225,659 | 233,968 | (8,309) |
| Supplies | 133,749 | 133,787 | (38) |
| **Total Protective Inspection** | 4,691,799 | 4,700,162 | (8,363) |
| **Emergency Medical Services** | | | |
| Other services & charges | 160,794 | 172,600 | (11,806) |
| Supplies | 96,000 | 97,369 | (1,369) |
| **Total Emergency Medical Services** | 256,794 | 269,969 | (13,175) |
| **Emergency Management** | | | |
| Other services & charges | 29,000 | 28,549 | 451 |
| Supplies | 5,100 | 4,944 | 156 |
| **Total Emergency Management** | 34,100 | 33,493 | 607 |
| **Total Fire Department** | 4,982,693 | 5,003,624 | (20,931) |
| **Total Public Safety** | $ 10,368,639 | $ 10,483,329 | $ (114,690) |

84

DOJ_0128739

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **PUBLIC WORKS** | | | |
| **Administration** | | | |
| Personal services | $ 197,561 | $ 197,493 | $ 68 |
| Other services & charges | 21,116 | 21,825 | (709) |
| Supplies | 3,350 | 2,995 | 355 |
| **Total Administration** | 222,027 | 222,313 | (286) |
| | | | |
| **Streets and Highways** | | | |
| Personal services | 562,394 | 550,247 | 12,147 |
| Other services & charges | 172,100 | 165,108 | 6,992 |
| Supplies | 70,796 | 79,647 | (8,851) |
| **Total Streets and Highways** | 805,290 | 795,002 | 10,288 |
| | | | |
| **Drain Ditch Maintenance** | | | |
| Personal services | 67,433 | 67,419 | 14 |
| Other services & charges | 28,407 | 28,777 | (370) |
| Supplies | 17,445 | 17,957 | (512) |
| **Total Drain Ditch Maintenance** | 113,285 | 114,153 | (868) |
| | | | |
| **Street Lighting** | | | |
| Other services & charges | 410,000 | 427,028 | (17,028) |
| **Total Street Lighting** | 410,000 | 427,028 | (17,028) |
| | | | |
| **Total Public Works** | $ 1,550,602 | $ 1,558,496 | $ (7,894) |

85

DOJ_0128740

**CITY OF WESLACO, TEXAS**
**GENERAL FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **CULTURE AND RECREATION** | | | |
| **Municipal Parks** | | | |
| Personal services | $ 165,888 | $ 165,777 | $ 111 |
| Other services & charges | 34,925 | 60,078 | (25,153) |
| Supplies | 16,862 | 18,389 | (1,527) |
| **Total Municipal Parks** | 217,675 | 244,244 | (26,569) |
| **Library** | | | |
| Personal services | 436,900 | 437,256 | (356) |
| Other services & charges | 137,370 | 137,993 | (623) |
| Supplies | 126,281 | 124,521 | 1,760 |
| **Total Library** | 700,551 | 699,770 | 781 |
| **Total Culture & Recreation** | 918,226 | 944,014 | (25,788) |
| **NON-DEPARTMENTAL EXPENSES** | | | |
| **General expenditures:** | | | |
| Personal services | 46,500 | 46,860 | (360) |
| Other services & charges | 537,059 | 518,356 | 18,703 |
| **Total Miscellaneous** | 583,559 | 565,216 | 18,343 |
| **CAPITAL OUTLAY** | | | |
| General Government | 4,030 | 6,572 | (2,542) |
| Public Safety | 187,833 | 271,809 | (83,976) |
| Public Works | - | - | - |
| Streets and Highways | 6,040 | 9,069 | (3,029) |
| Culture and Recreation | 16,450 | 2,915 | 13,535 |
| **Total Capital Outlay** | 214,353 | 290,365 | (76,012) |
| **Total Expenditures** | $ 18,328,676 | $ 18,458,438 | $ (129,762) |

86

DOJ_0128741

**SPECIAL REVENUE FUNDS**

These fund account for revenues are earmarked or restricted for certain purposes or within certain limitations.

Economic Development Corporation of Weslaco-This fund was created to account for the collection of a ½ cent sales tax to be used in economic development activities.

Library Fund-This fund was created to account for sales tax allocations, grants and contributed revenues used to operate the Weslaco Library.

Hotel/Motel Tax Fund-This fund was created to account for hotel/motel tax collected in Weslaco.  These funds are allocated for use in economic development and community enhancement.

DOJ_0128742

**CITY OF WESLACO, TEXAS**
**SPECIAL REVENUE FUNDS**
**COMBINING BALANCE SHEETS**
**SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

| | Economic Development Corporation | | Library Fund | | Hotel/ Motel Tax |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash | $ | 2,745,468 | $ | 14,364 | $ | 146,334 |
| Investments | | 695,256 | | - | | - |
| Accounts receivables | | 55,024 | | - | | 162,430 |
| Due from other funds | | - | | - | | - |
| Due from others | | - | | - | | - |
| Notes receivable (net) | | 3,799,561 | | - | | - |
| Escrow | | - | | - | | - |
| Assets held for resale | | 300,090 | | - | | - |
| **Total Assets** | $ | 7,595,399 | $ | 14,364 | $ | 308,764 |
| | | | | | | |
| **Liabilities and Fund Balances** | | | | | | |
| Accounts payable | $ | 62,578 | $ | - | $ | - |
| Prepaid rent | | - | | | | - |
| Contract payable | | - | | - | | 65,677 |
| Due to other funds | | - | | - | | - |
| Security deposits | | 4,000 | | - | | - |
| Deferred revenue | | 3,663,048 | | - | | - |
| **Total Liabilities** | | 3,729,626 | | - | | 65,677 |
| **Fund Balance** | | | | | | |
| Reserved | | | | | | |
| Reserved for bond service | | 695,256 | | - | | - |
| Unreserved | | - | | - | | - |
| Designated for project development | | 600,000 | | - | | - |
| Undesignated | | 2,570,517 | | 14,364 | | 243,087 |
| **Total Fund Balance** | | 3,865,773 | | 14,364 | | 243,087 |
| **Total Liabilities and Fund Balance** | $ | 7,595,399 | $ | 14,364 | $ | 308,764 |

87

DOJ_0128743

| | Totals | | |
|---|---|---|---|
| | **2014** | | **2013** |
| | | | |
| $ | 2,906,166 | $ | 2,297,735 |
| | 695,256 | | 695,256 |
| | 217,454 | | 165,477 |
| | - | | 213,310 |
| | - | | - |
| | 3,799,561 | | 4,220,509 |
| | - | | - |
| | 300,090 | | 340,485 |
| $ | 7,918,527 | $ | 7,932,772 |
| | | | |
| | | | |
| $ | 62,578 | $ | 51,585 |
| | - | | - |
| | 65,677 | | 199,374 |
| | - | | - |
| | 4,000 | | 14,000 |
| | 3,663,048 | | 4,036,343 |
| | 3,795,303 | | 4,301,302 |
| | | | |
| | | | |
| | 695,256 | | 695,256 |
| | - | | - |
| | 600,000 | | 600,000 |
| | 2,827,968 | | 2,336,214 |
| | | | |
| | 4,123,224 | | 3,631,470 |
| | | | |
| $ | 7,918,527 | $ | 7,932,772 |

` 88

DOJ_0128744

**CITY OF WESLACO, TEXAS**

**SPECIAL REVENUE FUNDS**

**COMBINING STATEMENT OF REVENUES, EXPENDITURES, AND**

**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**

**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

| | Economic Development Corporation | Library Fund | Hotel/ Motel Tax |
|---|---|---|---|
| **Revenues** | | | |
| Sales taxes | $ 2,860,484 | $ - | $ - |
| Hotel taxes | - | - | 419,960 |
| Intergovernmental | - | - | - |
| Contributions | - | - | - |
| Interest | 104,053 | - | - |
| Program Income | 360,576 | - | - |
| Sale of assets (Net) | (395) | - | - |
| Other | 38,362 | - | 44,831 |
| **Total Revenues** | 3,363,080 | - | 464,791 |
| **Expenditures** | | | |
| Economic development | 2,431,668 | - | 57,338 |
| Culture & recreation | 310,069 | - | 113,297 |
| Capital outlay | 22,000 | - | 401,745 |
| **Total Expenditures** | 2,763,737 | - | 572,380 |
| **Excess (Deficiency) of Revenues Over Expenditures** | 599,343 | - | (107,589) |
| **Other Financing Sources (Uses):** | | | |
| Bond revenues | - | - | - |
| Bond redemption | - | - | - |
| Bond issuance costs | - | - | - |
| Operating transfers in | - | - | - |
| Operating transfers out | - | - | - |
| **Net Other Financing Sources (Uses)** | - | - | - |
| **Excess (Deficiency) of Revenues and Other Financing Sources Over Expenditures and Other Uses** | 599,343 | - | (107,589) |
| **Fund Balances at Beginning of Year, As Restated** | 3,266,430 | 14,364 | 350,676 |
| **Fund Balances at End of Year** | $ 3,865,773 | $ 14,364 | $ 243,087 |

89

DOJ_0128745

| | 2014 | | Variance Favorable (Unfavorable) | 2013 |
|---|---|---|---|---|
| | Totals | Budget | | Totals |
| $ | 2,860,484 | $ 2,848,920 | $ 11,564 | $ 2,795,567 |
| | 419,960 | 350,000 | 69,960 | 382,934 |
| | - | - | - | - |
| | - | - | - | - |
| | 104,053 | 35,205 | 68,848 | 64,685 |
| | 360,576 | 430,715 | (70,139) | 389,134 |
| | (395) | 18,517 | (18,912) | (18,493) |
| | 83,193 | 3,878 | 79,315 | 9,204 |
| | 3,827,871 | 3,687,235 | 140,636 | 3,623,031 |
| | 2,489,006 | 3,311,744 | 822,738 | 2,850,839 |
| | 423,366 | 563,159 | 139,793 | 430,810 |
| | 423,745 | - | (423,745) | 695,186 |
| | 3,336,117 | 3,874,903 | 538,786 | 3,976,835 |
| | 491,754 | (187,668) | 679,422 | (353,804) |
| | - | - | - | 2,870,000 |
| | - | - | - | (2,765,000) |
| | - | - | - | (58,639) |
| | - | - | - | - |
| | - | - | - | - |
| | - | - | - | 46,361 |
| | 491,754 | $ (187,668) | $ 679,422 | (307,443) |
| | 3,631,470 | | | 3,938,913 |
| $ | 4,123,224 | | | $ 3,631,470 |

90

DOJ_0128746

**ECONOMIC DEVELOPMENT CORPORATION OF WESLACO**

DOJ_0128747

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT CORPORATION**
**OF WESLACO**
**COMPARATIVE SCHEDULE OF EXPENDITURES**
**FOR THE YEAR ENDED SEPTEMBER 30, 2014 AND 2013**

|  | 2014 | 2013 |
|---|---|---|
| **Administration** | | |
| Personal services | $ 53,734 | $ 86,128 |
| Other services & charges | 126,981 | 158,767 |
| **Total Administration** | 180,715 | 244,895 |
| | | |
| **Property Management** | | |
| Personal services | 93,204 | 168,822 |
| Other services & charges | 207,489 | 312,908 |
| Bad debt expense | 2,000 | 3,981 |
| **Total Property Management** | 302,693 | 485,711 |
| | | |
| **Promotion & Development** | | |
| Personal services | 95,249 | 108,444 |
| Consultants | - | - |
| Other services & charges | 214,820 | 193,341 |
| **Total Promotion & Development** | 310,069 | 301,785 |
| | | |
| **Contract Services-Funding of Economic** | | |
| **Development Projects:** | | |
| South Texas College | 62,920 | 37,248 |
| Valley Nature Center | - | 10,000 |
| Frontera Audubon | 10,000 | 44,000 |
| LRGVDC Relocation | - | 10,833 |
| Vida Grant | - | 60,500 |
| City of Weslaco Airport | - | 371,976 |
| Marines Bakery | - | 114,500 |
| Edible Arrangements | - | 25,000 |
| David Hernandez | - | 48,127 |
| Maria Cuellar | - | 1,341 |
| Affortable Homes | - | 5,000 |
| Taylor Construction | - | 15,000 |
| Mighty Joe's Gym | 7,900 | - |
| Phoenix DBD, LLC | 1,940 | - |
| Border BBQ | 30,000 | - |
| One Day on Earth | 2,000 | - |
| **Total Contract Services** | 114,760 | 743,525 |

91

DOJ_0128748

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT CORPORATION**
**OF WESLACO**
**COMPARATIVE SCHEDULE OF EXPENDITURES**
**FOR THE YEAR ENDED SEPTEMBER 30, 2014 AND 2013**

|  | 2014 | 2013 |
|---|---|---|
| **Economic Incentives to Area Businesses:** | | |
| Weslaco Professional Plaza | $ 35,000 | $ 43,763 |
| TDI Industries | 10,200 | 10,200 |
| L & W Supply | 55,555 | 55,555 |
| Mission Foods | 5,000 | 10,000 |
| Motion Industries | 2,500 | 10,000 |
| RGV Word | - | 18,170 |
| Grande Valley Builders | 13,500 | - |
| Maverick Ind. | - | 49,594 |
| Darden Restaurants | 60,000 | 60,000 |
| CL Logistics, LLC | 50,000 | 100,000 |
| Bridgestone (Lacina) | 75,000 | 75,000 |
| Payne Auto Group | 137,500 | 110,000 |
| Arturo's Bar & Grill | 65,000 | 65,000 |
| LF Trininty MEP Engineering | - | 22,500 |
| Nolana Self Storage (Mote 6) | 150,000 | - |
| Hermes Trading | 87,500 | - |
| Pharmacy Care | 25,000 | - |
| Pop Holdings (Popeye's) | 25,000 | - |
| RMH Franchise (AppleBee's) | 60,000 | - |
| **Total Economic Incentives** | 856,755 | 629,782 |
| | | |
| **Capital Outlay** | | |
| BVEC Building | - | 227,671 |
| Furniture & Equipment | - | 4,430 |
| Vehicle | - | 26,153 |
| Message Center | 22,000 | - |
| **Total Capital Outlay** | 22,000 | 258,254 |
| | | |
| **Debt Service** | | |
| Principal on bonds and notes | 735,626 | 400,627 |
| Interest on Bonds and Note | 241,119 | 306,110 |
| Fiscal charges | - | - |
| **Total Debt Service** | 976,745 | 706,737 |
| | | |
| **Total Expenditures** | $ 2,763,737 | $ 3,370,689 |

92

DOJ_0128749

**DEBT SERVICE FUND**

**GENERAL OBLIGATION BONDS**

This fund is used to account for payment of principal and interest on the general long-term debt of the City.  Financing is provided by apportioning a percentage of the property tax levy of the City to meet the general obligation bond requirements.

DOJ_0128750

**CITY OF WESLACO, TEXAS**
**DEBT SERVICE FUND**
**COMBINING BALANCE SHEET**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

|  | Totals | |
|---|---|---|
|  | **2014** | **2013** |
| **Assets** | | |
| Cash | $ 230,059 | $ 383,410 |
| Investments | - | - |
| Taxes receivable net of esti- | | |
| mated uncollectible taxes | 376,985 | 323,742 |
| Due from other funds | 530,963 | 575,645 |
| **Total Assets** | $ 1,138,007 | $ 1,282,797 |
| **Liabilities and Fund Balances** | | |
| **Liabilities** | | |
| Accounts payable | $ - | $ - |
| Interest payable | - | - |
| Deferred revenues-tax | 339,722 | 286,479 |
| **Total Liabilities** | 339,722 | 286,479 |
| **Fund Balances** | | |
| Reserved for debt service | 798,285 | 996,318 |
| **Total Liabilities and Fund Balances** | $ 1,138,007 | $ 1,282,797 |

93

DOJ_0128751

**CITY OF WESLACO, TEXAS**
**DEBT SERVICE FUND**
**COMBINING STATEMENT OF REVENUES, EXPENDITURES, AND CHANGES IN FUND BALANCES**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

|  | Totals | |
|---|---|---|
|  | 2014 | 2013 |
| **Revenues** |  |  |
| Property taxes | $   2,586,697 | $   2,675,752 |
| Penalty/interest | 85,430 | 95,800 |
| Interest | 14,861 | 14,219 |
| Other | 2,165 | - |
| **Total Revenues** | 2,689,153 | 2,785,771 |
| **Expenditures** |  |  |
| Debt service |  |  |
| Defeased Bonds |  |  |
| Redemption of serial bonds | 1,975,688 | 2,125,976 |
| Interest on bonds and notes | 910,929 | 891,783 |
| Fiscal charges | 569 | 1,375 |
| Bank Service Charges | - | - |
| **Total Expenditures** | 2,887,186 | 3,019,134 |
| **Excess (Deficiency) of Revenues** |  |  |
| **Over Expenditure** | (198,033) | (233,363) |
| **Other Financing Sources** |  |  |
| Bond proceeds | - | 11,915,000 |
| Bond premium | - | 413,195 |
| Bond redemption | - | (11,865,000) |
| Bond issuance costs | - | (183,309) |
| **Total Other Financing Sources (Uses)** | - | 279,886 |
| **Excess of Revenues and Other** |  |  |
| **Sources, Over-Expenditures** | (198,033) | 46,523 |
| Fund Balances, October 1, | 996,318 | 949,795 |
| **Fund Balances, September 30,** | $      798,285 | $      996,318 |

94

DOJ_0128752

**CITY OF WESLACO, TEXAS**
**DEBT SERVICE FUNDS**
**STATEMENT OF REVENUES, EXPENDITURES, AND**
**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | Interest and Sinking Fund | | |
|---|---|---|---|
|  | **Budget** | **Actual** | **Variance Favorable (Unfavorable)** |
| **Revenues** | | | |
| Property taxes | $ 2,642,190 | $ 2,586,697 | $ (55,493) |
| Penalty and Interest | 90,000 | 85,430 | (4,570) |
| Interest | 12,600 | 14,861 | 2,261 |
| Other | - | 2,165 | 2,165 |
| **Total Revenues** | 2,744,790 | 2,689,153 | (55,637) |
| **Expenditures** | | | |
| Debt service | | | |
| Redemption of serial bonds | 1,752,000 | 1,975,688 | (223,688) |
| Interest on bonds and notes | 906,908 | 910,929 | (4,021) |
| Fiscal charges | 10,000 | 569 | 9,431 |
| Bank service charges | - | - | - |
| **Total Expenditures** | 2,668,908 | 2,887,186 | (218,278) |
| **Excess (Deficiency) of Revenues Over Expenditures** | 75,882 | (198,033) | (273,915) |
| **Other Financing Sources** | | | |
| Bond proceeds | - | - | - |
| Bond premium | - | - | - |
| Bond redemption | - | - | - |
| Bond issuance costs | - | - | - |
| **Total Other Financing Sources (Uses)** | - | - | - |
| **Excess of Revenues and Other Sources, Over-Expenditures** | $ 75,882 | (198,033) | $ (273,915) |
| Fund Balance, October 1, | | 996,318 | |
| **Fund Balance, September 30,** | | $ 798,285 | |

95

DOJ_0128753

**CAPITAL PROJECTS  FUND**

DOJ_0128754

**CAPITAL PROJECTS FUNDS**

These funds are used to account for revenues and expenditures relating to the acquisition of capital facilities and are principally financed from the sale of bonds and federal or state grants-in-aid.

2003 Certificate of Obligation Construction Fund – accounts for street improvements, public facilities, park improvements, main street beautification, landfill closure costs, and fire and EMS equipment.  These projects are financed by the Tax and Waterworks and Sewer System Surplus Revenue Certificates of Obligation, Series 2003 for $14,080,000.

2007 Certificate of Obligation Construction Fund – accounts for street improvements, acquisition of equipment for police department and fire suppression department, renovation of public works building, and improvement to the library facilities.  These projects are financed by the Tax and Waterworks and Sewer System Surplus Revenue Certificates of Obligation, Series 2007 for $6,105,000.

2013 Certificate of Obligation Construction Fund – accounts for drainage improvements, street improvements, renovation and repair of city buildings and facilities, purchase of machinery and equipment, and payment of contractual obligation for professional services.  These projects are financed by the Tax and Revenue Certificate of Obligation, Series 2013 for $6,750,000.

DOJ_0128755

**CITY OF WESLACO, TEXAS**
**CAPITAL PROJECTS FUNDS**
**COMBINING BALANCE SHEETS**
**SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

| | 2003 Certificate of Obligation Construction Fund | 2007 Certificate of Obligation Construction Fund | 2013 Certificate of Obligation Construction Fund |
|---|---|---|---|
| **Assets** | | | |
| Cash | $ 28,886 | $ - | $ 6,142,629 |
| Investments | - | - | - |
| Due from other funds | - | - | - |
| Due from others | - | - | 271,429 |
| **Total Assets** | $ 28,886 | $ - | $ 6,414,058 |
| | | | |
| **Liabilities** | | | |
| Contract payable | $ - | $ - | $ 43,507 |
| Retainage payable | - | - | - |
| Due to others | - | - | - |
| Due to other funds | - | - | - |
| **Total Liabilities** | - | - | 43,507 |
| | | | |
| **Fund Balances** | | | |
| Unreserved-designated for capital expenditures | 28,886 | - | 6,370,551 |
| | | | |
| **Total Liabilities and Fund Balance** | $ 28,886 | $ - | $ 6,414,058 |

96

DOJ_0128756

| Totals | | | |
|---|---|---|---|
| **2014** | | **2013** | |
| | | | |
| $ | 6,171,515 | $ | 7,701,460 |
| | - | | - |
| | - | | - |
| | 271,429 | | - |
| $ | 6,442,944 | $ | 7,701,460 |
| | | | |
| | | | |
| | | | |
| $ | 43,507 | $ | - |
| | - | | - |
| | - | | - |
| | - | | - |
| | 43,507 | | - |
| | | | |
| | 6,399,437 | | 7,701,460 |
| | | | |
| $ | 6,442,944 | $ | 7,701,460 |

97

DOJ_0128757

**CITY OF WESLACO, TEXAS**
**CAPITAL PROJECTS FUNDS**
**COMBINING STATEMENT OF REVENUES, EXPENDITURES AND CHANGES**
**IN FUND BALANCE**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

| | 2003 Certificate of Obligation Construction Fund | 2007 Certificate of Obligation Construction Fund | 2013 Certificate of Obligation Construction Fund |
|---|---|---|---|
| **Revenues** | | | |
| Interest | $          - | $          - | $          - |
| Other income | - | - | 374,288 |
| **Total Revenues** | - | - | 374,288 |
| **Expenditures** | | | |
| Administrative expenditures | - | - | - |
| Capital outlay | - | - | - |
| Master plan | - | - | 125,100 |
| Street improvements | 7,300 | - | 701,911 |
| Park improvements | - | - | - |
| Library Improvements | - | - | - |
| Equipment | - | - | - |
| Streets & Highways | - | 830,737 | 11,263 |
| Fire Department | - | - | - |
| Emergency Management | - | - | - |
| Police Department | - | - | - |
| Land acquisition | - | - | - |
| **Total Expenditures** | 7,300 | 830,737 | 838,274 |
| **Excess (Deficiency) of Revenues Over Expenditures** | (7,300) | (830,737) | (463,986) |
| **Other financing sources (uses)** | | | |
| Bond proceeds | - | - | - |
| Bond premium | - | - | - |
| Bond issuance costs | - | - | - |
| Transfers in | - | - | - |
| Transfers out | - | - | - |
| **Total Other Financing sources (uses)** | - | - | - |
| **Excess (deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | (7,300) | (830,737) | (463,986) |
| **Fund Balances, October 1,** | 36,186 | 830,737 | 6,834,537 |
| **Fund Balances, September 30,** | $      28,886 | $          - | $   6,370,551 |

98

DOJ_0128758

| | Totals | |
|---|---|---|
| | **2014** | **2013** |
| | | |
| $ | - | $ - |
| | 374,288 | 300,421 |
| | 374,288 | 300,421 |
| | | |
| | - | - |
| | - | - |
| | 125,100 | - |
| | 709,211 | - |
| | - | - |
| | - | - |
| | - | - |
| | 842,000 | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | 1,676,311 | - |
| | | |
| | (1,302,023) | 300,421 |
| | | |
| | - | 6,750,000 |
| | - | 209,320 |
| | - | (124,783) |
| | - | - |
| | - | - |
| | | |
| | - | 6,834,537 |
| | | |
| | (1,302,023) | 7,134,958 |
| | | |
| | 7,701,460 | 566,502 |
| | | |
| $ | 6,399,437 | $ 7,701,460 |

99

DOJ_0128759

**CITY OF WESLACO, TEXAS**
**2003 CERTIFICATE OF OBLIGATION CONSTRUCTION FUND**
**STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Revenues** | | | |
| Interest | $ - | $ - | $ - |
| Intergovernmental revenues | - | - | - |
| Miscellaneous revenue | - | - | - |
| **Total Revenue** | - | - | - |
| | | | |
| **Expenditures** | | | |
| Administration expenditures | - | - | - |
| Capital outlay | - | - | - |
| Street Improvements | - | 7,300 | (7,300) |
| Park Improvements | - | - | - |
| Mainstreet Beautification | - | - | - |
| Cemetary Expansion | - | - | - |
| **Total Expenditures** | - | 7,300 | (7,300) |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | - | (7,300) | 7,300 |
| | | | |
| **Other financing sources (uses)** | | | |
| Bond Management Fees | - | - | - |
| Transfers in | - | - | - |
| Transfers out | - | - | - |
| **Total Other Financing sources (uses)** | - | - | - |
| | | | |
| **Excess (deficiency) of Revenues and Other Sources Over Expenditures and Other Uses** | $ - | (7,300) | $ 7,300 |
| | | | |
| **Fund Balances, October 1** | | 36,186 | |
| | | | |
| **Fund Balances, September 30** | | $ 28,886 | |

100

DOJ_0128760

**CITY OF WESLACO, TEXAS**
**2007 CERTIFICATE OF OBLIGATION CONSTRUCTION FUND**
**STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Revenues** | | | |
| Interest | $ - | $ - | $ - |
| Intergovernmental revenues | - | - | - |
| Miscellaneous revenue | - | - | - |
| **Total Revenue** | - | - | - |
| | | | |
| **Expenditures** | | | |
| Administration expenditures | - | - | - |
| Capital outlay | - | - | - |
| Border st. (18th to 34th) | - | - | - |
| Frost proof drive | - | - | - |
| Westgate Drive | - | - | - |
| Renovation-public works bldg | - | - | - |
| Equipment and Machinery | - | - | - |
| Paving Equipment | - | 830,737 | |
| Reserved | - | - | - |
| **Total Expenditures** | - | 830,737 | - |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | - | (830,737) | - |
| | | | |
| **Other financing sources (uses)** | | | |
| Bond Management Fees | - | - | - |
| Transfers in | - | - | - |
| Transfers out | - | - | - |
| **Total Other Financing sources (uses)** | - | - | - |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | $ - | (830,737) | $ - |
| | | | |
| **Fund Balances, October 1** | | 830,737 | |
| | | | |
| **Fund Balances, September 30** | | $ - | |

101

DOJ_0128761

**CITY OF WESLACO, TEXAS**
**2013 CERTIFICATE OF OBLIGATION CONSTRUCTION FUND**
**STATEMENT OF REVENUES, EXPENDITURES AND**
**CHANGES IN FUND BALANCE-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Revenues** | | | |
| Interest | $ - | $ - | $ - |
| Intergovernmental revenues | - | - | - |
| Miscellaneous revenue | - | 374,288 | 374,288 |
| **Total Revenue** | - | 374,288 | 374,288 |
| | | | |
| **Expenditures** | | | |
| Administration expenditures | - | - | - |
| Capital outlay | - | - | - |
| Master plan | - | 125,100 | - |
| Drainage improvements | - | - | - |
| Street improvements | - | 701,911 | - |
| Park improvements | - | - | - |
| Renovation and facilities | - | - | - |
| Equipment and machinery | - | - | - |
| Paving Equiupment | - | 11,263 | - |
| Reserved | - | - | - |
| **Total Expenditures** | - | 838,274 | - |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | - | (463,986) | 374,288 |
| | | | |
| **Other financing sources (uses)** | | | |
| Bond proceeds | - | - | - |
| Bond premium | - | - | - |
| Bond issuance costs | - | - | - |
| Transfers in | - | - | - |
| Transfers out | - | - | - |
| **Total Other Financing sources (uses)** | - | - | - |
| | | | |
| **Excess (Deficiency) of Revenues Over Expenditures** | $ - | (463,986) | $ 374,288 |
| | | | |
| **Fund Balances, October 1** | | 6,834,537 | |
| | | | |
| **Fund Balances, September 30** | | $ 6,370,551 | |

102

DOJ_0128762

**ENTERPRISE FUNDS**

Enterprise Funds are established to account for operations which are self-supporting through user charges to the general public.  The City of Weslaco operates the water and wastewater utility plants and the municipal airport on this basis.

<u>Water and Wastewater Fund</u> - accounts for the provision of water and wastewater services to the residents of the City.  All activities necessary to provide such services are accounted for in this fund, including, but not limited to, administration (utility director, operations, maintenance, financing and related debt service, and billing and collection).

<u>Solid Waste Fund</u> - accounts for the provision of sanitation services to the residents of the City.  All activities necessary to provide such services are accounted for in this fund. Prior to 1994 sanitation services were accounted in the City of Weslaco General Fund.

<u>Airport Fund</u> - accounts for the provision of airport facilities to area residents.  All activities necessary to provide such services are accounted for in this fund. The fund is financed primarily by hangar rentals and tie-downs fees.

DOJ_0128763

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUND**
**COMBINING BALANCE SHEETS**
**SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Assets** | | | |
| **Current Assets** | | | |
| Cash | $ 3,002,971 | $ 2,157,058 | $ 100 |
| Investments | - | - | - |
| Receivables | - | - | - |
| Customers (net of allowance) | 2,136,852 | 751,245 | 11,053 |
| Inventory | 93,824 | - | 37,883 |
| Prepaid Expenses | - | - | - |
| Due from other funds | 404,437 | - | - |
| Due from other governments | 40,604 | - | - |
| Due from others | - | - | - |
| Prepaid bond insurance | 415,413 | - | - |
| **Total Current Assets** | 6,094,101 | 2,908,303 | 49,036 |
| | | | |
| **Restricted Assets** | | | |
| Cash Escrow (TXDOT) | - | - | 723,952 |
| Construction account | | | |
| Cash in bank | - | - | - |
| Investments | - | - | - |
| Due from other funds | - | - | - |
| Revenue bond debt service account | 827,271 | - | - |
| Revenue bond reserve account | 469,687 | - | - |
| Revenue bond construction account | 12,887,252 | - | - |
| Capital fee for construction | 1,101,007 | - | - |
| **Total Restricted Assets** | 15,285,217 | - | 723,952 |
| | | | |
| **Property, Plant, and Equipment** | | | |
| Water and wastewater plant | 108,599,529 | - | - |
| Solid waste fixed assets | - | 3,045,447 | - |
| Airport fixed assets | - | - | 8,527,349 |
| **Total** | 108,599,529 | 3,045,447 | 8,527,349 |
| Less: Allowances for depreciation | (27,515,460) | (2,483,344) | (3,838,463) |
| **Net Property, Plant, and Equipment** | 81,084,069 | 562,103 | 4,688,886 |
| **Total Assets** | $ 102,463,387 | $ 3,470,406 | $ 5,461,874 |

103

DOJ_0128764

|  | Totals | | |
| --- | --- | --- | --- |
|  | **2014** | | **2013** |
|  |  |  |  |
| $ | 5,160,129 | $ | 3,837,120 |
|  | - |  | - |
|  | - |  | - |
|  | 2,899,150 |  | 2,635,605 |
|  | 131,707 |  | 153,249 |
|  | - |  | - |
|  | 404,437 |  | 130,044 |
|  | 40,604 |  | 628,602 |
|  | - |  | - |
|  | 415,413 |  | - |
|  | 9,051,440 |  | 7,384,620 |
|  |  |  |  |
|  | 723,952 |  | 723,952 |
|  | - |  | - |
|  | - |  | - |
|  | - |  | - |
|  | - |  | - |
|  | 827,271 |  | 813,590 |
|  | 469,687 |  | 469,687 |
|  | 12,887,252 |  | 16,563,417 |
|  | 1,101,007 |  | 1,086,164 |
|  | 16,009,169 |  | 19,656,810 |
|  |  |  |  |
|  |  |  | - |
|  | 108,599,529 |  | 90,903,542 |
|  | 3,045,447 |  | 3,045,447 |
|  | 8,527,349 |  | 8,524,971 |
|  | 120,172,325 |  | 102,473,960 |
|  | (33,837,267) |  | (32,061,558) |
|  | 86,335,058 |  | 70,412,402 |
| $ | 111,395,667 | $ | 97,453,832 |

104

DOJ_0128765

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUND-COMBINING BALANCE SHEET**
**SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Liabilities and Net Position** | | | |
| **Current Liabilities** | | | |
| Accounts payable | $ 231,406 | $ 394,091 | $ 13,381 |
| Bank overdraft | - | - | - |
| Accrued salaries and payroll taxes | 50,525 | - | 4,766 |
| Compensated absences | 82,131 | - | 104,014 |
| Due to other funds | 5,754 | - | 196,052 |
| Customer deposits | 937,594 | - | 5,620 |
| Other liabilities | 129,883 | - | - |
| **Total Current Liabilities** | 1,437,293 | 394,091 | 323,833 |
| **Current Liabilities** | | | |
| **Payable from Restricted Assets** | | | |
| Construction contracts and retainage | 4,086,701 | - | - |
| Accrued interest on bonds | 386,012 | - | - |
| Revenue bonds payable-current | 2,482,149 | - | - |
| **Total Current Liabilities Payable from Restricted Assets** | 6,954,862 | - | - |
| **Other Liabilities** | | | |
| Revenue bonds payable (net of current and unamortized issuance costs) | 62,788,008 | - | - |
| Landfill closure and post-closure costs | - | 621,812 | - |
| **Total Other Liabilities** | 62,788,008 | 621,812 | - |
| **Total Liabilities** | 71,180,163 | 1,015,903 | 323,833 |
| **Net Position** | | | |
| **Net Position** | | | |
| Reserve for bond debt service | 469,687 | - | - |
| Unreserved | 30,813,537 | 2,454,503 | 5,138,041 |
| **Total Net Position** | 31,283,224 | 2,454,503 | 5,138,041 |
| **Total Liabilities and Net Position** | $ 102,463,387 | $ 3,470,406 | $ 5,461,874 |

105

DOJ_0128766

| | Totals | |
|---|---|---|
| | **2014** | **2013** |
| $ | 638,878 | $ 707,810 |
| | - | 313,925 |
| | 55,291 | 44,803 |
| | 186,145 | 187,619 |
| | 201,806 | - |
| | 943,214 | 892,891 |
| | 129,883 | 145,917 |
| | 2,155,217 | 2,292,965 |
| | 4,086,701 | 1,689,125 |
| | 386,012 | 307,075 |
| | 2,482,149 | 1,319,312 |
| | 6,954,862 | 3,315,512 |
| | 62,788,008 | 55,517,721 |
| | 621,812 | 662,993 |
| | 63,409,820 | 56,180,714 |
| | 72,519,899 | 61,789,191 |
| | 469,687 | 469,687 |
| | 38,406,081 | 35,194,954 |
| | 38,875,768 | 35,664,641 |
| | $ 111,395,667 | $ 97,453,832 |

106

DOJ_0128767

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUNDS**
**COMBINING STATEMENT OF REVENUES, EXPENSES AND CHANGES IN NET POSITION**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Operating Revenues** | | | |
| Water sales | $ 6,032,689 | $ - | $ - |
| Wastewater charges | 4,539,179 | - | - |
| Solid waste charges | - | 4,775,108 | |
| Fuel sales | - | - | 153,653 |
| Hangar rental fees | - | - | 53,194 |
| Intergovernmental Revenues | - | - | - |
| Other Operating Revenues | 445,769 | 85,069 | 187 |
| **Total Operating Revenues** | 11,017,637 | 4,860,177 | 207,034 |
| | | | |
| **Operating Expenses Before Depreciation** | | | |
| Personal services | 1,785,610 | - | 165,122 |
| Other services and charges | 1,617,516 | 58,175 | 118,824 |
| Supplies | 1,028,125 | 676 | 23,445 |
| Contractual services | 1,180,656 | 4,107,248 | - |
| **Total Operating Expenses** | 5,611,907 | 4,166,099 | 307,391 |
| | | | |
| **Operating Income Before Depreciation** | 5,405,730 | 694,078 | (100,357) |
| | | | |
| Depreciation | (1,490,086) | (50,380) | (235,243) |
| **Operating Income (Loss)** | 3,915,644 | 643,698 | (335,600) |
| | | | |
| **Non-operating Revenues (Expenses)** | | | |
| Interest earned | 4,013 | - | - |
| Unrealized gain on investments | - | - | - |
| Administrative fees | (173,105) | - | - |
| Bond interest and fiscal charges | (2,587,576) | (2,599) | - |
| Capital improvement fee | 727,055 | - | - |
| Capital grants | 481,853 | - | - |
| **Total Non-operating Revenues (Expenses)** | (1,547,760) | (2,599) | - |
| | | | |
| **Income (Loss) Before Operating Transfers and Extraordinary Items** | 2,367,884 | 641,099 | (335,600) |
| | | | |
| **Operating Transfers and Extrordinary Items** | | | |
| Operating Transfers In | - | - | 200,000 |
| Operating Transfers (Out) | - | - | - |
| **Total Net Operating Transfers** | - | - | 200,000 |
| | | | |
| **Net Income (Loss)** | 2,367,884 | 641,099 | (135,600) |
| | | | |
| **Prior Period Adjustment (Note V)** | - | - | - |
| | | | |
| **Net Position, October 1,** | 28,915,340 | 1,813,404 | 5,273,641 |
| | | | |
| **Net Position, September 30,** | $ 31,283,224 | $ 2,454,503 | $ 5,138,041 |

107

DOJ_0128768

| Totals | |
| --- | --- |
| **2014** | **2013** |
| $      6,032,689 | $      6,306,078 |
| 4,539,179 | 4,760,944 |
| 4,775,108 | 4,664,274 |
| 153,653 | 97,594 |
| 53,194 | 51,734 |
| - | 1,860 |
| 531,025 | 503,873 |
| 16,084,848 | 16,386,357 |
| | |
| 1,950,732 | 1,240,694 |
| 1,794,515 | 1,349,395 |
| 1,052,246 | 534,818 |
| 5,287,904 | 7,914,322 |
| 10,085,397 | 11,039,229 |
| | |
| 5,999,451 | 5,347,128 |
| | |
| (1,775,709) | (1,786,629) |
| 4,223,742 | 3,560,499 |
| | |
| 4,013 | 19,609 |
| - | - |
| (173,105) | - |
| (2,590,175) | (2,386,367) |
| 727,055 | 684,808 |
| 481,853 | 1,258,553 |
| (1,550,359) | (423,397) |
| | |
| 2,673,383 | 3,137,102 |
| | |
| 200,000 | 200,000 |
| - | |
| 200,000 | 200,000 |
| | |
| 2,873,383 | 3,337,102 |
| | |
| - | 337,744 |
| | |
| 36,002,385 | 32,327,539 |
| | |
| $      38,875,768 | $      36,002,385 |

108

DOJ_0128769

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUNDS**
**COMBINING STATEMENT OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COM3)RATIVE TOTALS FOR THE FISCAL YEARS ENDED SEPTEMBER 30, 2012)**

| | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Cash flows from operating activities:** | | | |
| Cash received from customers | $ 10,768,559 | $ 4,830,767 | $ 492,714 |
| Cash received from others | 47,337 | - | - |
| Cash received from operating grants | - | - | - |
| Cash received from other funds for services | 135,798 | - | - |
| Cash payments to suppliers for goods and services | (3,877,120) | (4,157,882) | (411,636) |
| Cash payments to employees for services | (1,780,891) | - | (160,827) |
| Cash payments to other funds for services | (404,437) | - | - |
| Net cash provided (used) by operating activities | 4,889,246 | 672,885 | (79,749) |
| | | | |
| Cash flows from non-capital financing activities | | | |
| Capital Grants | - | - | - |
| Transfers from other funds | 568,696 | - | 200,000 |
| Transfers to other funds | - | - | 196,152 |
| Net cash provided by | | | |
| non-capital financing activities | 568,696 | - | 396,152 |
| | | | |
| Cash flows from capital and related financing activities | | | |
| Acquisition and construction of capital assets | (15,298,411) | - | (2,378) |
| Casualty loss | - | - | - |
| Capital improvements/administrative fees | 727,055 | - | - |
| Interest paid on bonds | (2,508,639) | (1,201) | - |
| Retirement of bonds | (1,271,160) | (60,000) | - |
| Bond/note/premium | 9,685,217 | - | - |
| Bond issuance costs | (173,105) | - | - |
| Landfilll closure costs | - | (41,181) | - |
| Contributed capital -Urban County | 481,853 | - | - |
| Net cash provided (used) from capital | | | |
| and related financing activities | (8,357,190) | (102,382) | (2,378) |
| | | | |
| Cash flow from investing activities: | | | |
| Interest on cash and investments | 4,013 | - | - |
| Unrealized loss on investments | - | - | - |
| Net increase (decrease) in cash and | | | |
| cash investments | (2,895,235) | 570,503 | 314,025 |
| | | | |
| Cash and cash investments, October 1 | 21,183,423 | 1,586,555 | 410,027 |
| | | | |
| Cash and cash investments, September 30 | $ 18,288,188 | $ 2,157,058 | $ 724,052 |

109

DOJ_0128770

|  | Totals | | |
| --- | --- | --- | --- |
|  | **2014** | | **2013** |
| $ | 16,092,040 | $ | 16,568,493 |
|  | 47,337 | | 116,233 |
|  | - | | - |
|  | 135,798 | | 130,044 |
|  | (8,446,638) | | (10,220,103) |
|  | (1,941,718) | | (1,203,651) |
|  | (404,437) | | - |
|  | 5,482,382 | | 5,391,016 |
|  | - | | 1,091,770 |
|  | 768,696 | | 1,590,800 |
|  | 196,152 | | - |
|  | 964,848 | | 2,682,570 |
|  | (15,300,789) | | (14,467,962) |
|  | - | | - |
|  | 727,055 | | 684,808 |
|  | (2,509,840) | | (2,395,123) |
|  | (1,331,160) | | (1,452,701) |
|  | 9,685,217 | | - |
|  | (173,105) | | - |
|  | (41,181) | | - |
|  | 481,853 | | 29,946 |
|  | (8,461,950) | | (17,601,032) |
|  | 4,013 | | 19,609 |
|  | - | | - |
|  | (2,010,707) | | (9,562,722) |
|  | 23,180,005 | | 32,742,727 |
| $ | 21,169,298 | $ | 23,180,005 |

110

DOJ_0128771

**CITY OF WESLACO, TEXAS**
**ENTERPRISE FUNDS**
**COMBINING STATEMENT OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

|  | Water and Wastewater Fund | Solid Waste Fund | Airport Fund |
|---|---|---|---|
| **Reconciliation of Income (Losses) from operations to net cash provided (used) by operating activities:** | | | |
| Income (Loss) from operations: | $ 3,915,644 | $ 643,698 | $ (340,675) |
| Adjustments to reconcile Income (Loss) from operations to net cash provided (used) by operating activities: | | | |
| Depreciation | 1,490,086 | 50,380 | 235,243 |
| Change in Assets and Liabilities | | | |
| (Increase) Decrease in Accounts Receivables | (249,078) | (29,410) | 14,843 |
| (Increase) Decrease in Due from Other Funds | (274,393) | - | - |
| (Increase) Decrease in Due from Others | - | - | 19,302 |
| (Increase) Decrease in Inventories | - | - | 21,542 |
| Increase (Decrease) in Accounts Payable | (34,789) | 8,217 | (42,360) |
| Increase (Decrease) in Accrued Salaries | 10,558 | - | (70) |
| Increase (Decrease) in Due to Other Funds | 5,754 | - | - |
| Increase (Decrease) in Deposits | 47,337 | - | 2,986 |
| Increase (Decrease) in other Liabilities | (16,034) | - | - |
| Increase (Decrease) in Compensated Absences | (5,839) | - | 9,440 |
| **Net cash provided (used) by operating activities** | $ 4,889,246 | $ 672,885 | $ (79,749) |

| **Reconciliation of Total Cash and Cash Investments** | | | |
|---|---|---|---|
| Current Cash - Cash And Cash Investments | $ 3,002,971 | $ 2,157,058 | $ 100 |
| Restricted Assets - Cash And Cash Investments | 15,285,217 | - | 723,952 |
| Current Liabilities - Bank Overdraft | - | - | - |
| **Total Cash and Cash Investments** | $ 18,288,188 | $ 2,157,058 | $ 724,052 |

111

DOJ_0128772

|  | Totals | | |
|---|---|---|---|
|  | **2014** |  | **2013** |
| $ | 4,218,667 | $ | 3,560,499 |
|  | 1,775,709 |  | 1,786,629 |
|  | (263,645) |  | (13,781) |
|  | (274,393) |  | 130,044 |
|  | 19,302 |  | (18,340) |
|  | 21,542 |  | 67,355 |
|  | (68,932) |  | (197,367) |
|  | 10,488 |  | 44,803 |
|  | 5,754 |  | - |
|  | 50,323 |  | 39,656 |
|  | (16,034) |  | (722) |
|  | 3,601 |  | (7,760) |
| $ | 5,482,382 | $ | 5,391,016 |
| $ | 5,160,129 | $ | 3,837,120 |
|  | 16,009,169 |  | 19,656,810 |
|  | - |  | (313,925) |
| $ | 21,169,298 | $ | 23,180,005 |

112

DOJ_0128773

**WATER AND WASTEWATER FUND**

DOJ_0128774

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUND**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2014 AND 2013**

|  | 2014 | 2013 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash | $ 3,002,971 | $ 2,250,565 |
| Investments | - | - |
| Accounts receivable (net of allowance) | 2,136,852 | 1,887,774 |
| Inventory | 93,824 | 93,824 |
| Due from other funds | 404,437 | 130,044 |
| Due from others | 40,604 | 609,300 |
| Prepaid bond insurance | 415,413 | |
| **Total Current Assets** | 6,094,101 | 4,971,507 |
| **Restricted Assets** | | |
| Revenue bond debt service | 827,271 | 813,590 |
| Revenue bond reserve | - | - |
| Cash | 469,687 | 469,687 |
| Investments: | | |
| Revenue bond construction | 12,887,252 | 16,563,417 |
| Capital Fee for Construction | 1,101,007 | 1,086,164 |
| **Total Restricted Assets** | 15,285,217 | 18,932,858 |
| **Property, Plant, and Equipment** | | |
| Water Plant in service | 17,559,472 | 16,781,173 |
| Wastewater Plant in service | 53,972,237 | 28,945,701 |
| Total Plant in Service | 71,531,709 | 45,726,874 |
| Construction-in-Progress | 37,067,820 | 45,176,668 |
| Total Property, Plant and Equipment | 108,599,529 | 90,903,542 |
| Less: Accumulated depreciation | (27,515,460) | (26,025,374) |
| **Total Net Property, Plant, and Equipment** | 81,084,069 | 64,878,168 |
| **Total Assets** | $ 102,463,387 | $ 88,782,533 |

113

DOJ_0128775

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUNDS**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2014 AND 2013**

| | 2014 | 2013 |
|---|---|---|
| **Liabilities and Net Position** | | |
| **Current Liabilities** | | |
| Payable from current assets | | |
| Accounts payable | $ 231,406 | $ 266,195 |
| Accrued salaries and payroll taxes | 50,525 | 39,967 |
| Compensated absences | 82,131 | 87,970 |
| Due to other funds | 5,754 | - |
| Customer deposits | 937,594 | 890,257 |
| Other liabilities | 129,883 | 145,917 |
| **Total Current Liabilities** | 1,437,293 | 1,430,306 |
| | | |
| **Payable from Restricted Assets** | | |
| Construction contracts and retainage | 4,086,701 | 1,689,125 |
| Accrued interest on bonds | 386,012 | 307,075 |
| Revenue bonds payable-current | 2,482,149 | 1,319,312 |
| **Total Payable from Restricted Assets** | 6,954,862 | 3,315,512 |
| | | |
| **Other Liabilities** | | |
| Revenue bonds payable (net of current and unamortized premium/discount | 62,788,008 | 55,459,119 |
| | | |
| **Total Liabilities** | 71,180,163 | 60,204,937 |
| | | |
| **Net Position** | | |
| **Net Position** | | |
| Reserve for bond debt service | 469,687 | 469,687 |
| Unreserved | 30,813,537 | 28,107,909 |
| | | |
| **Total Net Position** | 31,283,224 | 28,577,596 |
| | | |
| **Total Liabilities and Net Position** | $ 102,463,387 | $ 88,782,533 |

114

DOJ_0128776

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUNDS**
**COMPARATIVE STATEMENTS OF REVENUES, EXPENSES**
**AND CHANGES IN NET POSITION**
**FOR THE FISCAL YEARS ENDED SEPTEMBER 30, 2014 AND 2013**

|  | 2014 | 2013 |
|---|---|---|
| **Operating Revenues** | | |
| Water sales | $ 6,032,689 | $ 6,306,078 |
| Wastewater charges | 4,539,179 | 4,715,181 |
| Other Operating Revenues: | | |
| Tap fees | 71,575 | 65,412 |
| Penalties | 265,153 | 236,671 |
| Intergovernmental Revenues | - | - |
| Miscellaneous | 109,041 | 106,572 |
| **Total Operating Revenues** | 11,017,637 | 11,429,914 |
| **Operating Expenses Before Depreciation** | | |
| Personal services | 1,785,610 | 1,062,036 |
| Other services and charges | 1,617,516 | 1,189,345 |
| Supplies | 1,028,125 | 516,692 |
| Contractual services-operations | 60,266 | 2,767,159 |
| Contractual services-administrative | 1,120,390 | 1,120,390 |
| **Total Operating Expenses** | 5,611,907 | 6,655,622 |
| **Operating Income Before Depreciation** | 5,405,730 | 4,774,292 |
| Depreciation | (1,490,086) | (1,516,924) |
| **Operating Income (Loss)** | 3,915,644 | 3,257,368 |
| **Non-operating Revenues (Expenses)** | | |
| Interest earned | 4,013 | 19,609 |
| Unrealized gain on investments | - | - |
| Bond issuance costs | (173,105) | - |
| Bond interest and fiscal charges | (2,587,576) | (2,382,866) |
| Capital Improvement fee | 727,055 | 730,571 |
| Capital Grants | 481,853 | 166,783 |
| **Total Non-operating Revenues (Expenses)** | (1,547,760) | (1,465,903) |
| **Income (Loss) Before Operating Transfers and Extraordinary Items** | 2,367,884 | 1,791,465 |
| **Operating Transfers and Extraordinary Items** | | |
| Operating Transfers In | - | - |
| Operating Transfers (Out) | - | - |
| **Total Net Operating Transfers** | - | - |
| **Net Income (Loss)** | 2,367,884 | 1,791,465 |
| **Prior Period Adjustments** | - | 337,744 |
| **Net Position, October 1, As Restated** | 28,915,340 | 26,786,131 |
| **Net Position, September 30,** | $ 31,283,224 | $ 28,915,340 |

115

DOJ_0128777

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUNDS**
**COMPARATIVE STATEMENT OF CASH FLOWS**
**FOR THE FISCAL YEARS ENDED SEPTEMBER 30, 2014 AND 2013**

|  | 2014 | 2013 |
|---|---:|---:|
| **Cash flows from operating activities:** | | |
| Cash received from customers | $ 10,768,559 | $ 11,474,095 |
| Cash received from others | 47,337 | 39,656 |
| Cash received from operating grants | - | - |
| Cash received from other funds for services | 135,798 | 130,044 |
| Cash payments to suppliers for good and services | (3,877,120) | (5,820,914) |
| Cash payments to employees for services | (1,780,891) | (1,040,079) |
| Cash payments to other funds for services | (404,437) | - |
| **Net cash provided (used) by operating activities** | 4,889,246 | 4,782,802 |
| | | |
| **Cash flow from non-capital financing activities** | | |
| Capital grants | 568,696 | 1,390,800 |
| Transfers from other funds | - | - |
| Transfers to other funds | - | - |
| **Net cash provided (used) by non-capital financing activities** | 568,696 | 1,390,800 |
| | | |
| **Cash flows from capital and related financing activities** | | |
| Acquisition and construction of capital assets: | (15,298,411) | (13,728,168) |
| Capital improvements/administrative fees | 727,055 | 684,808 |
| Interest paid on bonds | (2,508,639) | (2,391,623) |
| Bond/note/premium | 9,685,217 | - |
| Retirement of bonds | (1,271,160) | (1,397,701) |
| Bond issuance costs | (173,105) | - |
| Contributed capital - Urban County | 481,853 | 29,946 |
| **Net cash provided (used) by capital and related financing activities** | (8,357,190) | (16,802,738) |
| | | |
| **Cash flow from investing activities:** | | |
| Interest on cash and investments | 4,013 | 19,609 |
| Unrealized loss on investments | - | - |
| **Net cash provided (used) from investing activities** | 4,013 | 19,609 |
| | | |
| **Net (decrease) in cash and cash investments** | (2,895,235) | (10,609,527) |
| | | |
| Cash and cash investments, October 1 | 21,183,423 | 31,792,950 |
| | | |
| **Cash and cash investments, September 30** | $ 18,288,188 | $ 21,183,423 |

\* Note: Cash includes cash, investments, restricted cash and its investments.

116

DOJ_0128778

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUNDS**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | 2014 | 2013 |
|---|---|---|
| **Reconciliation of Income (Losses) from operations to net cash provided (used) by operating activities:** | | |
| Income (Loss) from operations: | $ 3,915,644 | $ 3,303,131 |
| Adjustments to reconcile Income (Loss) from operations to net cash provided (used) by operating activities: | | |
| Depreciation | 1,490,086 | 1,516,924 |
| Change in Assets and Liabilities | | |
| (Increase) Decrease in Accounts Receivables | (249,078) | (1,582) |
| (Increase) Decrease in Due from Other Funds | (274,393) | 130,044 |
| (Increase) Decrease in Due from Others | - | - |
| (Increase) Decrease in Inventories | - | - |
| Increase (Decrease) in Accounts Payable | (34,789) | (226,606) |
| Increase (Decrease) in Accrued Salaries | 10,558 | 39,967 |
| Increase (Decrease) in Due to Other Funds | 5,754 | - |
| Increase (Decrease) in Deposits | 47,337 | 39,656 |
| Increase (Decrease) in other Liabilities | (16,034) | (722) |
| Increase (Decrease) in Compensated Absences | (5,839) | (18,010) |
| **Net cash provided (used) by operating activities** | $ 4,889,246 | $ 4,782,802 |

**Reconciliation of Total Cash and Cash Investments**

|  | 2014 | 2013 |
|---|---|---|
| Current Cash - Cash And Cash Investments | $ 3,002,971 | $ 2,250,565 |
| Restricted Assets - Cash And Cash Investments | 15,285,217 | 18,932,858 |
| **Total Cash and Cash Investments** | $ 18,288,188 | $ 21,183,423 |

\* Note: Cash includes cash, investments, restricted cash and its investments.

117

DOJ_0128779

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER FUND**
**SCHEDULE OF CHANGES IN RESTRICTED ASSETS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Revenue Bond Debt Service | Revenue Bond Reserve | Reserve for Construction | Capital Fee-Construction | Totals |
|---|---|---|---|---|---|
| **Asset Balances,** | | | | | |
| October 1, 2013 | $ 813,590 | $ 469,687 | $ 16,563,417 | $ 1,086,164 | $ 18,932,858 |
| **Cash Receipts:** | | | | | |
| Bond proceeds | - | - | - | - | - |
| Note proceeds | - | - | 9,075,000 | - | 9,075,000 |
| Transfers in | 2,082,108 | - | 1,808,520 | - | 3,890,628 |
| Capital Fee | - | - | - | 727,055 | 727,055 |
| Interest earned | 2,225 | - | 1,788 | - | 4,013 |
| Other income | - | - | 609,300 | - | 609,300 |
| **Total Revenues Available** | 2,897,923 | 469,687 | 28,058,025 | 1,813,219 | 33,238,854 |
| **Cash Disbursements:** | | | | | |
| Construction contracts | - | - | 13,942,723 | 87,900 | 14,030,623 |
| Operating Costs | - | - | - | - | - |
| Transfer out | - | - | - | 624,312 | 624,312 |
| Bond issuance costs | - | - | - | - | - |
| Principal payments | 1,014,312 | - | 305,000 | - | 1,319,312 |
| Interest payments | 1,056,340 | - | 923,050 | - | 1,979,390 |
| Fiscal agent's fees | - | - | - | - | - |
| Rebatable liability | - | - | - | - | - |
| **Total Disbursements** | 2,070,652 | - | 15,170,773 | 712,212 | 17,953,637 |
| **Asset Balances September 30, 2014** | $ 827,271 | $ 469,687 | $ 12,887,252 | $ 1,101,007 | $ 15,285,217 |

118

DOJ_0128780

**CITY OF WESLACO, TEXAS**
**WATER AND WASTEWATER OPERATIONS**
**COMPARATIVE SCHEDULE OF REVENUES AND EXPENSES**
**TO INDICATE NET REVENUE AVAILABLE FOR DEBT SERVICE**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | 2014 | 2013 |
|---|---|---|
| **Operating Revenues** | | |
| Water sales | $  6,032,689 | $  6,306,078 |
| Wastewater charges | 4,539,179 | 4,715,181 |
| Other revenues | 445,769 | 408,655 |
| **Total Operating Revenues** | 11,017,637 | 11,429,914 |
| | | |
| **Operating Expenses** | | |
| Personal services | 1,785,610 | 1,062,036 |
| Other services and charges | 1,617,516 | 1,189,345 |
| Supplies | 1,028,125 | 516,692 |
| Contractual services | 1,180,656 | 3,887,549 |
| **Total Operating Expenses** | 5,611,907 | 6,655,622 |
| | | |
| **Income Before Non-operating Revenues (Expenses)** | 5,405,730 | 4,774,292 |
| | | |
| **Non-operating Revenues (Expenses)** | | |
| Capital Improvement Fee | 727,055 | 730,571 |
| Interest earned | 4,013 | 19,609 |
| Unrealized gain on investments | - | - |
| **Total Non-Operating Revenues (Expenses)** | 731,068 | 750,180 |
| | | |
| **Net Revenue Available For Debt Service** | $  6,136,798 | $  5,524,472 |

119

DOJ_0128781

**CITY OF WESLACO, TEXAS**
**WATER OPERATIONS**
**SCHEDULE OF FIXED ASSETS AND ALLOWANCE FOR DEPRECIATION**
**SEPTEMBER 30, 2014**

| | Fixed Assets | | | |
|---|---|---|---|---|
| | Restated Balance 10/1/2013 | Current Additions | Retirements | Balance 9/30/2014 |
| **Water System and Equipment** | | | | |
| Land | $ 163,584 | $ - | $ - | $ 163,584 |
| Buildings | 236,047 | - | - | 236,047 |
| Improvements than | | - | | |
| buildings | 12,251,645 | 827,614 | - | 13,079,259 |
| Equipment | 3,827,602 | 252,980 | - | 4,080,582 |
| **Total Water System and Equipment** | 16,478,878 | 1,080,594 | - | 17,559,472 |
| Construction-in-progress | 20,797,245 | 16,821,881 | 818,565 | 36,800,561 |
| **Total Utility Plant-in-Service** | $ 37,276,123 | $ 17,902,475 | $ 818,565 | $ 54,360,033 |

120

DOJ_0128782

| Depreciation Rate | Allowance for Depreciation | | | | Net Book Value |
|---|---|---|---|---|---|
| | Balance 10/1/2013 | Current Depreciation | Retirements | Balance 9/30/2014 | |
| | $          - | $          - | $          - | $ | $          163,584 |
| 2 1/2-5% | 163,506 | 5,200 | - | 168,706 | 67,341 |
| 2 1/2-20% | 7,752,099 | 370,181 | - | 8,122,280 | 4,956,979 |
| 2 1/2-20% | 3,184,434 | 137,464 | - | 3,321,898 | 758,684 |
| | 11,100,039 | 512,845 | - | 11,612,884 | 5,946,588 |
| | - | - | - | - | 36,800,561 |
| | $  11,100,039 | $   512,845 | $          - | $  11,612,884 | $  42,747,149 |

121

DOJ_0128783

**CITY OF WESLACO, TEXAS**
**WASTEWATER OPERATIONS**
**SCHEDULE OF FIXED ASSETS AND ALLOWANCE FOR DEPRECIATION**
**SEPTEMBER 30, 2014**

| | Fixed Assets | | | |
|---|---|---|---|---|
| | | Current | | |
| **Wastewater Plant Systems and Equipment** | **Restated Balance 10/1/2013** | **Additions Adjustment** | **Retirements Adjustment** | **Balance 9/30/2014** |
| Land | $        501,591 | | $            - | $        501,591 |
| Buildings | 126,276 | - | - | 126,276 |
| Improvements other than buildings | 27,251,808 | 24,268,327 | - | 51,520,135 |
| Equipment | 1,368,321 | 455,914 | - | 1,824,235 |
| **Total Wastewater Plant Systems and Equipment** | 29,247,996 | 24,724,241 | - | 53,972,237 |
| Construction-in-progress | 24,379,423 | - | 24,112,164 | 267,259 |
| **Total Wastewater Plant-in-Service** | 53,627,419 | 24,724,241 | 24,112,164 | 54,239,496 |
| Total Water Plant-In-Service | 37,276,123 | 17,902,475 | 818,565 | 54,360,033 |
| **Total Water and Wastewater Plant-In-Service** | $   90,903,542 | $   42,626,716 | $   24,930,729 | $  108,599,529 |

122

DOJ_0128784

|  | | Allowance for Depreciation | | | | |
|---|---|---|---|---|---|---|
| Depreciation Rate | Balance 10/1/2013 | Current | | | Balance 9/30/2014 | Net Book Value |
|  | | Depreciation | Retirements | | | |
|  | $ - | $ - | $ - | | $ - | $ 501,591 |
|  | 46,431 | 7,366 | - | | 53,797 | 72,479 |
| 2 1/2-4% | 13,607,869 | 929,474 | - | | 14,537,343 | 36,982,792 |
| 2 1/2-20% | 1,271,035 | 40,401 | - | | 1,311,436 | 512,799 |
|  | 14,925,335 | 977,241 | - | | 15,902,576 | 38,069,661 |
|  | | | | | | 267,259 |
|  | 14,925,335 | 977,241 | - | | 15,902,576 | 38,336,920 |
|  | 11,100,039 | 512,845 | - | | 11,612,884 | 42,747,149 |
|  | $ 26,025,374 | $ 1,490,086 | $ - | | $ 27,515,460 | $ 81,084,069 |

123

DOJ_0128785

**CITY OF WESLACO, TEXAS**
**COMPARATIVE STATEMENTS OF REVENUES AND EXPENSES**
**FROM <u>WATER</u> OPERATIONS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014 AND 2013**

|  | 2014 | 2013 |
|---|---|---|
| **Operating Revenues** | | |
| Water sales | $ 6,032,689 | $ 6,306,078 |
| Intergovernmental Revenues | | |
| Other Operating Revenues | - | - |
| Tap fees | 71,575 | 65,412 |
| Penalties | 149,139 | 131,610 |
| Miscellaneous | 103,033 | 96,240 |
| **Total Operating Revenues** | 6,356,436 | 6,599,340 |
| **Operating Expenses Before Depreciation** | | |
| Personal services | 1,330,341 | 959,990 |
| Other services and charges | 819,000 | 695,516 |
| Supplies | 834,656 | 505,423 |
| Contractual services-water operations | 30,133 | 1,143,091 |
| Contractual services-administrative services | 650,000 | 650,000 |
| **Total Operating Expenses** | 3,664,130 | 3,954,020 |
| **Operating Income Before Depreciation** | 2,692,306 | 2,645,320 |
| Depreciation | (512,845) | (550,751) |
| **Operating Income (Loss)** | 2,179,461 | 2,094,569 |
| **Non-operating Revenue (Expenses)** | | |
| Interest earned | 1,204 | 5,883 |
| Note issuance costs | (173,105) | - |
| Capital Grants | 481,853 | 29,946 |
| Bond interest and fiscal charges | (776,273) | (714,860) |
| **Total Non-operating Revenues (Expenses)** | (466,321) | (679,031) |
| **Income(Loss) Before Operating Transfers** | 1,713,140 | 1,415,538 |
| **Net Operating Transfers** | | |
| Operating Transfers In | - | - |
| Operating Transfers Out | - | - |
| **Total Net Operating Transfers** | - | - |
| **Net Income (Loss)** | $ 1,713,140 | $ 1,415,538 |

124

DOJ_0128786

**CITY OF WESLACO, TEXAS**
**COMPARATIVE STATEMENTS OF REVENUES AND EXPENSES**
**FROM <u>WASTEWATER</u> OPERATIONS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014 AND 2013**

|  | 2014 | 2013 |
|---|---|---|
| **Operating Revenues** | | |
| Wastewater charges | $   4,539,179 | $   4,715,181 |
| Intergovernmental Revenue | - | - |
| Other Operating Revenues | - | - |
| Penalties | 116,014 | 105,061 |
| Miscellaneous | 6,008 | 10,332 |
| **Total Operating Revenues** | 4,661,201 | 4,830,574 |
| | | |
| **Operating Expenses Before Depreciation** | | |
| Personal services | 455,269 | 102,046 |
| Other services and charges | 798,516 | 493,829 |
| Supplies | 193,469 | 11,269 |
| Contractual services-sewer operations | 30,133 | 1,624,068 |
| Contractual services-administrative services | 470,390 | 470,390 |
| **Total Operating Expenses** | 1,947,777 | 2,701,602 |
| | | |
| **Operating Income Before Depreciation** | 2,713,424 | 2,128,972 |
| | | |
| Depreciation | (977,241) | (966,173) |
| | | |
| **Operating Income (Loss)** | 1,736,183 | 1,162,799 |
| | | |
| **Non-operating Revenues (Expenses)** | | |
| Capital Improvement Fee | 727,055 | 730,571 |
| Interest earned | 2,809 | 13,726 |
| Bond issuance costs | - | - |
| Capital Grants | - | 136,837 |
| Bond interest and fiscal charges | (1,811,303) | (1,668,006) |
| **Total Non-operating Revenues (Expenses)** | (1,081,439) | (786,872) |
| | | |
| **Income (Loss) Before Operating Transfers** | 654,744 | 375,927 |
| | | |
| **Net Operating Transfers** | | |
| Operating Transfers In | - | - |
| Operating Transfers (Out) | - | - |
| **Total Net Operating Transfers** | - | - |
| | | |
| **Net Income (Loss)** | $      654,744 | $      375,927 |

125

DOJ_0128787

**CITY OF WESLACO, TEXAS**
**WATER OPERATIONS**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **DEPARTMENT** | | | |
| **Water Supply, Pumping and Purification** | | | |
| Personal services | $ 503,269 | $ 494,134 | $ 9,135 |
| Other services & charges | 435,070 | 396,098 | 38,972 |
| Supplies | 909,578 | 769,165 | 140,413 |
| Contractual services | 42,554 | 30,133 | 12,421 |
| **Total Water Supply, Pumping and Purification** | 1,890,471 | 1,689,530 | 200,941 |
| | | | |
| **Water Transmission and Distribution** | | | |
| Personal services | 404,013 | 385,508 | 18,505 |
| Other services & charges | 205,446 | 79,020 | 126,426 |
| Supplies | 53,160 | 33,725 | 19,435 |
| Contractual services | - | - | - |
| **Total Water Transmission and Distribution** | 662,619 | 498,253 | 164,366 |
| | | | |
| **Maintenance Shop** | | | |
| Personal services | 175,612 | 143,834 | 31,778 |
| Other services & charges | 63,009 | 57,169 | 5,840 |
| Supplies | 18,105 | 16,851 | 1,254 |
| Contractual | - | - | - |
| **Total Maintenance Shop** | 256,726 | 217,854 | 38,872 |
| | | | |
| **Administration and Finance** | | | |
| Personal services | 309,003 | 306,865 | 2,138 |
| Other services & charges | 258,113 | 253,004 | 5,109 |
| Supplies | 14,712 | 14,915 | (203) |
| Contractual/General government | 650,000 | 650,000 | - |
| Bad debt expense | - | 33,709 | (33,709) |
| **Total Administration and Finance** | 1,231,828 | 1,258,493 | (26,665) |
| | | | |
| **Total Operating Expenses** | $ 4,041,644 | $ 3,664,130 | $ 377,514 |

126

DOJ_0128788

**CITY OF WESLACO, TEXAS**
**WASTEWATER OPERATIONS**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **DEPARTMENT** | | | |
| **Sewage Pumping and Collection** | | | |
| Personal services | $ 232,081 | $ 217,685 | $ 14,396 |
| Other services & charges | 182,129 | 138,262 | 43,867 |
| Supplies | 86,258 | 73,615 | 12,643 |
| Contractual services | 30,134 | 30,133 | 1 |
| **Total Sewage Pumping and Collections** | 530,602 | 459,695 | 70,907 |
| | | | |
| **Sewage Treatment** | | | |
| Personal services | 288,340 | 237,584 | 50,756 |
| Other services & charges | 675,494 | 631,110 | 44,384 |
| Supplies | 132,635 | 119,854 | 12,781 |
| Contractual services | - | - | - |
| **Total Sewage Treatment** | 1,096,469 | 988,548 | 107,921 |
| | | | |
| **Administration and Finance** | | | |
| Bad debt expense | - | 29,144 | (29,144) |
| Contractual/General government | 470,390 | 470,390 | - |
| **Total Administration and Finance** | 470,390 | 499,534 | (29,144) |
| | | | |
| **Total Operating Expense** | $ 2,097,461 | $ 1,947,777 | $ 149,684 |

127

DOJ_0128789

**SOLID WASTE FUND**

DOJ_0128790

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2014**

|  | 2014 | 2013 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash | $ 2,157,058 | $ 1,586,555 |
| Accounts receivable (net of allowance) | 751,245 | 721,835 |
| Due from other funds | - | - |
| Due from others | - | - |
| **Total Current Assets** | 2,908,303 | 2,308,390 |
| | | |
| **Property, Plant and Equipment** | | |
| Equipment in service | 3,045,447 | 3,045,447 |
| Less: Accumulated depreciation | (2,483,344) | (2,432,964) |
| **Total Property, Plant and Equipment** | 562,103 | 612,483 |
| | | |
| **Total Assets** | $ 3,470,406 | $ 2,920,873 |
| | | |
| **Liabilities and Net Position** | | |
| | | |
| **Current Liabilities** | | |
| Accounts payable | $ 394,091 | $ 385,874 |
| Due to other funds | - | - |
| **Total Current Liabilities** | 394,091 | 385,874 |
| | | |
| **Long-Term Liabilities** | | |
| Revenue bonds payable (net of current and unamortized issuance costs) | - | 58,602 |
| Long-term closure and post-closure liabilities | 621,812 | 662,993 |
| | | |
| **Total Liabilities** | 1,015,903 | 1,107,469 |
| | | |
| **Net Position** | | |
| Unreserved | 2,454,503 | 1,813,404 |
| **Total Net Position** | 2,454,503 | 1,813,404 |
| | | |
| **Total Liabilities and Net Position** | $ 3,470,406 | $ 2,920,873 |

128

DOJ_0128791

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**COMPARATIVE STATEMENTS OF REVENUES, EXPENSES AND**
**CHANGES IN NET POSITION**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | 2014 | 2013 |
|---|---|---|
| **Operating Revenues** | | |
| Garbage fees | $ 3,642,362 | $ 3,569,589 |
| Brush fees | 1,132,746 | 1,094,685 |
| Other operating revenues/insurance proceeds | 81,713 | 83,701 |
| Recycling fees | 3,356 | 4,543 |
| **Total Operating Revenues** | 4,860,177 | 4,752,518 |
| | | |
| **Operating Expenses Before Depreciation** | | |
| Personal services | | |
| Other services and charges | 58,175 | 52,377 |
| Supplies | 676 | 945 |
| Contractual | 4,107,248 | 4,026,773 |
| **Total Operating Expenses** | 4,166,099 | 4,080,095 |
| | | |
| **Operating Income (Loss) Before Depreciation** | 694,078 | 672,423 |
| | | |
| Depreciation | (50,380) | (61,837) |
| | | |
| **Operating Income (Loss)** | 643,698 | 610,586 |
| | | |
| **Non-operating Revenues (Expenses)** | | |
| Interest earned | - | - |
| Capital Grants | - | - |
| Bond Interest and Fiscal Changes | (2,599) | (3,501) |
| **Total Non-operating Revenues (Expenses)** | (2,599) | (3,501) |
| | | |
| **Income (Loss) Before Operating Transfers And Extraordinary Items** | 641,099 | 607,085 |
| | | |
| **Operating Transfers** | | |
| Operating Transfers In | - | - |
| Operating Transfers (Out) | - | - |
| **Total Net Operating Transfers** | - | - |
| | | |
| **Net Income (Loss)** | 641,099 | 607,085 |
| | | |
| **Net Position, October 1** | 1,813,404 | 1,206,319 |
| | | |
| **Net Position, September 30** | $ 2,454,503 | $ 1,813,404 |

129

DOJ_0128792

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | 2014 | 2013 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Cash received from customers | $ 4,830,767 | $ 4,722,893 |
| Cash received from others | - | 76,577 |
| Cash received from other funds | - | - |
| Cash payments to suppliers for goods and services | (4,157,882) | (4,061,846) |
| Cash payments to employees for services | - | - |
| Cash payments to other funds | - | - |
| **Net cash provided (used) by operating activities** | 672,885 | 737,624 |
| | | |
| **Cash flows from non-capital financing activities** | | |
| Transfers from other funds | - | - |
| Transfers to other funds | - | - |
| **Net cash provided (used) by non-capital financing activities** | - | - |
| | | |
| **Cash flows from capital and related financing activities** | | |
| Acquisition and construction of capital assets | - | - |
| Interest Paid on Bonds | (1,201) | (3,500) |
| Bond revenue proceeds (net) | (60,000) | (55,000) |
| Landfill closure costs | (41,181) | (54,885) |
| **Net cash provided (used) by capital and related financing activities** | (102,382) | (113,385) |
| | | |
| **Cash flow from investing activities:** | | |
| Interest on cash and investments | - | - |
| | | |
| **Net increase (decrease) in cash and cash investments** | 570,503 | 624,239 |
| | | |
| Cash and cash investments, October 1 | 1,586,555 | 962,316 |
| | | |
| **Cash and cash investments, September 30** | $ 2,157,058 | $ 1,586,555 |

130

DOJ_0128793

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | 2014 | 2013 |
|---|---|---|
| **Reconciliation of Income (Losses) from operations to net cash provided (used) by operating activities:** |  |  |
| Income (Loss) from operations: | $ 643,698 | $ 610,586 |
| Adjustments to reconcile Income (Loss) from operations to net cash provided (used) by operating activities: |  |  |
| Depreciation | 50,380 | 61,837 |
| Change in Assets and Liabilities |  |  |
| (Increase) Decrease in Accounts Receivables | (29,410) | 7,240 |
| (Increase) Decrease in Due from Other Funds | - | - |
| (Increase) Decrease in Due from Others | - | 76,577 |
| Increase (Decrease) in Accounts Payable | 8,217 | (18,616) |
| Increase (Decrease) in Due to Other Funds | - | - |
| **Net cash provided (used) by operating activities** | $ 672,885 | $ 737,624 |

**Reconciliation of Total Cash and Cash Investments**

| | 2014 | 2013 |
|---|---|---|
| Current Cash - Cash And Cash Investments | $ 2,157,058 | $ 1,586,555 |
| Restricted Assets - Cash And Cash Investments | - | - |
| **Total Cash and Cash Investments** | $ 2,157,058 | $ 1,586,555 |

131

DOJ_0128794

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**SCHEDULE OF EXPENDITURES-BUDGET AND ACTUAL**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| DEPARTMENT | Budget | Actual | Variance Favorable (Unfavorable) |
|---|---|---|---|
| **Waste Collection** | | | |
| Personal services | $          - | $          - | $          - |
| Other services & charges | 15,500 | 15,824 | (324) |
| Supplies | - | - | - |
| Contractual | 2,865,307 | 2,943,059 | (77,752) |
| **Total Waste Collection** | 2,880,807 | 2,958,883 | (78,076) |
| | | | |
| **Waste Disposal** | | | |
| Personal services | - | - | - |
| Other services & charges | 2,500 | 3,663 | (1,163) |
| Supplies | 1,500 | 62 | 1,438 |
| **Total Waste Disposal** | 4,000 | 3,725 | 275 |
| | | | |
| **Brush Collection** | | | |
| Personal services | - | - | - |
| Contractual | 1,045,000 | 1,063,439 | (18,439) |
| **Total Brush Collection** | 1,045,000 | 1,063,439 | (18,439) |
| | | | |
| **Landfill** | | | |
| Other services & charges | 6,000 | 2,680 | 3,320 |
| Supplies | - | - | - |
| Contractual | - | 614 | (614) |
| **Total Landfill** | 6,000 | 3,294 | 2,706 |
| | | | |
| **Administration and Financing** | | | |
| Personal services | - | - | - |
| Contractual/General government | 100,750 | 100,750 | - |
| Bad debt expense | - | 36,008 | (36,008) |
| **Total Administration and Financing** | 100,750 | 136,758 | (36,008) |
| | | | |
| **Total Operating Expenses** | $   4,036,557 | $   4,166,099 | $   (129,542) |

132

DOJ_0128795

**CITY OF WESLACO, TEXAS**
**SOLID WASTE FUND**
**SCHEDULE OF FIXED ASSETS AND ALLOWANCE FOR DEPRECIATION**
**SEPTEMBER 30, 2014**

| | Fixed Assets | | | | |
|---|---|---|---|---|---|
| **SOLID WASTE FIXED ASSETS** | **Balance 10/1/13** | **Current** | | | **Balance 9/30/2014** |
| | | **Additions** | **Retirements** | | |
| Land | $ 421,247 | $ - | $ - | | $ 421,247 |
| Improvements other than buildings | 64,461 | - | - | | 64,461 |
| Equipment | 1,890,958 | - | - | | 1,890,958 |
| **Total Solid Waste Fixed Assets** | 2,376,666 | - | - | | 2,376,666 |
| Recycling Center | 668,781 | - | - | | 668,781 |
| **Total Fixed Assets** | $ 3,045,447 | $ - | $ - | | $ 3,045,447 |

133

DOJ_0128796

| Depreciation Rate | Allowance for Depreciation | | | | Net Book Value |
| | Balance 10/1/13 | Current Depreciation | Retirements | Balance 9/30/14 | |
|---|---|---|---|---|---|
| | $          - | $          - | $          - | $          - | $     421,247 |
| 20% | 31,864 | 1,880 | - | 33,744 | 30,717 |
| 10-33% | 1,732,319 | 48,500 | | 1,780,819 | 110,139 |
| | 1,764,183 | 50,380 | - | 1,814,563 | 562,103 |
| | 668,781 | - | - | 668,781 | - |
| | $  2,432,964 | $    50,380 | $          - | $  2,483,344 | $     562,103 |

134

DOJ_0128797

**AIRPORT FUND**

DOJ_0128798

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**COMPARATIVE BALANCE SHEETS**
**SEPTEMBER 30, 2014**

| Assets | | 2014 | | 2013 |
|---|---|---|---|---|
| **Current Assets** | | | | |
| Cash | $ | 100 | $ | - |
| Accounts receivable (Net of Allowance) | | 11,053 | | 25,996 |
| Inventory | | 37,883 | | 59,425 |
| Due from others | | - | | 19,302 |
| Total Current Assets | | 49,036 | | 104,723 |
| **Restricted Assets** | | | | |
| Cash Escrow  (TXDOT) | | 723,952 | | 723,952 |
| **Property, Plant, and Equipment** | | | | |
| Airport fixed assets | | 8,527,349 | | 8,524,971 |
| Less: allowance for depreciation | | (3,838,463) | | (3,603,220) |
| Total Property, Plant, and Equipment | | 4,688,886 | | 4,921,751 |
| Total Assets | $ | 5,461,874 | $ | 5,750,426 |
| **Liabilities and Net Position** | | | | |
| **Current Liabilities** | | | | |
| Accounts payable | $ | 13,381 | $ | 55,741 |
| Accrued salaries | | 4,766 | | 4,836 |
| Bank overdraft | | - | | 313,925 |
| Due to other funds | | 196,052 | | - |
| Compensated absences | | 104,014 | | 99,649 |
| Deposits | | 5,620 | | 2,634 |
| Total Current Liabilities | | 323,833 | | 476,785 |
| **Net Position** | | | | |
| Unreserved | | 5,138,041 | | 5,273,641 |
| Total Net Position | | 5,138,041 | | 5,273,641 |
| Total Liabilities and Net Position | $ | 5,461,874 | $ | 5,750,426 |

135

DOJ_0128799

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**COMPARATIVE STATEMENT OF REVENUES, EXPENSES**
**AND CHANGES IN NET POSITION**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | 2014 | 2013 |
|---|---|---|
| **Operating Revenues** | | |
| Fuel sales (net of cost) | $ 153,653 | $ 97,594 |
| Hangar/Bldg. Rentals | 53,194 | 51,734 |
| Operating Grants | - | 1,860 |
| Other operating revenues | 187 | 6,974 |
| **Total Operating Revenues** | 207,034 | 158,162 |
| | | |
| **Operating Expenses Before Depreciation** | | |
| Personal services | 165,122 | 178,658 |
| Other services and charges | 118,824 | 107,673 |
| Supplies | 23,445 | 17,181 |
| **Total Operating Expenses** | 307,391 | 303,512 |
| | | |
| **Operating Income (Loss) Before Depreciation** | (100,357) | (145,350) |
| | | |
| Depreciation | (235,243) | (207,868) |
| | | |
| **Net Operating Income(Loss)** | (335,600) | (353,218) |
| | | |
| **Non-Operating Revenues (Expenses)** | | |
| Interest earned | - | - |
| Capital Grants | - | 1,091,770 |
| **Total Non-operating Revenues (Expenses)** | - | 1,091,770 |
| | | |
| **Income (Loss) Before Operating Transfers** | (335,600) | 738,552 |
| | | |
| **Operating Transfers** | | |
| Operating transfers in | 200,000 | 200,000 |
| Operating transfers out | - | - |
| **Total Operating Transfers** | 200,000 | 200,000 |
| | | |
| Net Income (Loss) | (135,600) | 938,552 |
| | | |
| **Net Position, October 1** | (1,308,171) | (2,246,723) |
| | | |
| **Net Position, September 30,** | $ (1,443,771) | $ (1,308,171) |

136

DOJ_0128800

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | 2014 | 2013 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Cash received from customers | $ 492,714 | $ 371,505 |
| Cash received from operating grants | - | - |
| Cash payments to suppliers for goods and services | (411,636) | (337,343) |
| Cash payments to employees for services | (160,827) | (163,572) |
| **Net cash provided (used) for by operating activities** | (79,749) | (129,410) |
| | | |
| **Cash flows from non-capital financing activities:** | | |
| Capital Grants | - | 1,091,770 |
| Transfers from other funds | 200,000 | 200,000 |
| Payment of due to other fund | 196,152 | - |
| | 396,152 | 1,291,770 |
| **Cash flow from capital and related financing activities:** | | |
| Acquisition and construction of capital assets | (2,378) | (739,794) |
| Retirements on accounts payable | - | - |
| **Net cash provided (used) for capital activities** | (2,378) | (739,794) |
| | | |
| **Cash flows from investing activities:** | | |
| Interest on investments | - | - |
| **Net cash from investing activities** | - | - |
| | | |
| **Net increase (decrease) in cash** | 314,025 | 422,566 |
| | | |
| Cash at beginning of year | 410,027 | (12,539) |
| | | |
| **\* Cash at end of year** | $ 724,052 | $ 410,027 |

\* Note: Cash includes operating cash and cash escrow balances.

137

DOJ_0128801

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | 2014 | 2013 |
|---|---|---|
| **Reconciliation of Income (Losses) from operations to net cash provided (used) by operating activities:** | | |
| Income (Loss) from operations: | $ (340,675) | $ (353,218) |
| Adjustments to reconcile Income (Loss) from operations to net cash provided (used) by operating activities: | | |
| Depreciation | 235,243 | 207,868 |
| Change in Assets and Liabilities | | |
| (Increase) Decrease in Accounts Receivables | 14,843 | (19,439) |
| (Increase) Decrease in Due from Other Funds | - | - |
| (Increase) Decrease in Due from Others | 19,302 | (18,340) |
| (Increase) Decrease in Inventories | 21,542 | (9,222) |
| Increase (Decrease) in Accounts Payable | (42,360) | 47,855 |
| Increase (Decrease) in Accrued Salaries | (70) | 4,836 |
| Increase (Decrease) in Deposits | 2,986 | - |
| Increase (Decrease) in Compensated Absences | 9,440 | 10,250 |
| **Net cash provided (used) by operating activities** | $ (79,749) | $ (129,410) |

| **Reconciliation of Total Cash and Cash Investments** | | |
|---|---|---|
| Current Cash - Cash And Cash Investments | $ 100 | $ - |
| Restricted Cash - Escrow (TXDOT) | 723,952 | 723,952 |
| Current Liabilities - Bank Overdraft | - | (313,925) |
| **Total Cash and Cash Investments** | $ 724,052 | $ 410,027 |

138

DOJ_0128802

**CITY OF WESLACO, TEXAS**
**AIRPORT FUND**
**SCHEDULE OF FIXED ASSETS AND ALLOWANCE FOR DEPRECIATION**
**SEPTEMBER 30, 2014**

| Fixed Assets | Balance | Current | | Balance |
|---|---|---|---|---|
| | 10/1/2013 | Additions | Retirements | 9/30/2014 |
| Land-airport site | $ 98,439 | $ - | $ - | $ 98,439 |
| Land-Airpark | 1,327,009 | - | - | 1,327,009 |
| Land-Industrial Park | 40,000 | - | - | 40,000 |
| Custom Permit Costs | 30,000 | - | - | 30,000 |
| Landscaping | 69,333 | - | - | 69,333 |
| Paving-runway and taxi strip | 819,210 | - | - | 819,210 |
| Helo Pad | 9,265 | - | - | 9,265 |
| Paving-runway | 726,012 | - | - | 726,012 |
| Buildings | 648,540 | - | - | 648,540 |
| Equipment | 528,945 | 2,378 | - | 531,323 |
| Improvements-runway lights | 55,576 | - | - | 55,576 |
| Improvements-parking | 61,055 | - | - | 61,055 |
| Improvements-runway paving | 813,391 | - | - | 813,391 |
| Improvements-fence | 121,593 | - | - | 121,593 |
| Terminal apron expansion | 1,758,370 | - | - | 1,758,370 |
| Sub Total | 7,106,738 | 2,378 | - | 7,109,116 |
| Construction-In-Progress | 1,418,233 | - | - | 1,418,233 |
| Total Fixed Assets | $ 8,524,971 | $ 2,378 | $ - | $ 8,527,349 |

139

DOJ_0128803

| Depreciation Rate | Allowance for Depreciation | | | | Net Book Value |
|---|---|---|---|---|---|
| | Balance 10/1/2013 | Current Depreciation | Retirements | Balance 9/30/2014 | |
| | $          - | $          - | $          - | $          - | $      98,439 |
| | - | - | - | - | 1,327,009 |
| | - | - | - | - | 40,000 |
| | 4,000 | 2,000 | - | 6,000 | 24,000 |
| | 52,476 | 1,710 | - | 54,186 | 15,147 |
| 3% | 350,767 | 55,773 | - | 406,540 | 412,670 |
| | 5,029 | 578 | - | 5,607 | 3,658 |
| | 529,987 | 29,040 | - | 559,027 | 166,985 |
| 4-20% | 360,209 | 10,166 | - | 370,375 | 278,165 |
| | 507,029 | 5,570 | - | 512,599 | 18,724 |
| 10% | 55,576 | - | - | 55,576 | - |
| 3-10% | 61,055 | 21,755 | - | 82,810 | (21,755) |
| 3-4% | 645,744 | - | - | 645,744 | 167,647 |
| 10% | 110,437 | 3,156 | - | 113,593 | 8,000 |
| | 920,911 | 105,495 | - | 1,026,406 | 731,964 |
| | 3,603,220 | 235,243 | - | 3,838,463 | 3,270,653 |
| | - | - | - | - | 1,418,233 |
| | $   3,603,220 | $   235,243 | $          - | $   3,838,463 | $   4,688,886 |

140

DOJ_0128804

**INTERNAL SERVICE FUNDS**

Internal Service Funds are used to account for services performed by one government organization for others on a cost recovery basis.   The City of Weslaco operates the medical group self-insurance program as an internal service fund.

<u>Equipment Replacement Fund</u>-This fund accounts for the City's equipment replacement program.   The purpose of this fund is to accumulate funds to replace equipment by purchasing and leasing equipment to the various departments involved, or merely purchase equipment and transfer to their respective funds, either the General Fixed Assets Account Group or the individual enterprise funds.

DOJ_0128805

**CITY OF WESLACO, TEXAS**
**EQUIPMENT REPLACEMENT FUND**
**COMBINING BALANCE SHEET**
**SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

| | 2014 | 2013 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash | $ 509,551 | $ 98,925 |
| Investments | - | - |
| Accrued Interest | - | - |
| Due from other funds | - | - |
| **Total Current Assets** | 509,551 | 98,925 |
| | | |
| **Fixed Assets** | | |
| Improvements | 70,864 | 65,857 |
| Equipment | 5,071,598 | 3,085,983 |
| Allowance on depreciation | (2,721,042) | (2,555,542) |
| **Total Fixed Assets** | 2,421,420 | 596,298 |
| | | |
| **Total Assets** | $ 2,930,971 | $ 695,223 |
| | | |
| **Liabilities and Net Position** | | |
| **Current Liabilities** | | |
| Accounts payable | $ - | $ 11,635 |
| Due to other funds | 404,437 | 130,044 |
| Current portion -long term debt | 383,649 | - |
| **Total Current Liabilities** | 788,086 | 141,679 |
| | | |
| **Long Term Debt** | | |
| Note Payable (net of Current Portion) | 1,309,528 | - |
| **Total Long Term Debt** | 1,309,528 | - |
| | | |
| **Total Liabilities** | 2,097,614 | 141,679 |
| | | |
| **Net Position** | | |
| Contributed capital | | |
| Retained earnings | 833,357 | 553,544 |
| **Total Net Position** | 833,357 | 553,544 |
| | | |
| **Total Liabilities and Net Position** | $ 2,930,971 | $ 695,223 |

141

DOJ_0128806

**CITY OF WESLACO, TEXAS**
**EQUIPMENT REPLACEMENT FUND**
**COMBINING STATEMENT OF REVENUES, EXPENSES AND**
**CHANGES IN NET POSITION**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR SEPTEMBER 30, 2013)**

| | 2014 | 2013 |
|---|---|---|
| **Operating Revenues** | | |
| **Charges for Service** | | |
| Equipment leases | $ - | $ - |
| **Total Operating Revenues** | - | - |
| | | |
| **Operating Expenses** | | |
| Other services and charges | 20,982 | 67,271 |
| Health insurance premium | - | - |
| Total Operating Expenses | 20,982 | 67,271 |
| | | |
| **Operating Income Before Depreciation** | (20,982) | (67,271) |
| | | |
| Depreciation | (165,500) | (112,480) |
| | | |
| **Operating Income (Loss)** | (186,482) | (179,751) |
| | | |
| **Non-Operating Revenues (Expenses)** | | |
| Interest earned | - | - |
| Interest expense | (33,705) | (7,152) |
| Realized gain or loss in investments | - | - |
| Operating transfers in | 500,000 | 500,000 |
| Operating transfers out | - | - |
| **Total Non-operating Revenues** | 466,295 | 492,848 |
| | | |
| **Net Income (Loss)** | 279,813 | 313,097 |
| | | |
| **Net Position, October 1,** | 553,544 | 240,447 |
| | | |
| **Net Position, September 30,** | $ 833,357 | $ 553,544 |

142

DOJ_0128807

**CITY OF WESLACO, TEXAS**
**EQUIPMENT REPLACEMENT FUND**
**COMPARATIVE STATEMENTS OF CASH FLOWS**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR SEPTEMBER 30, 2013)**

|  | 2014 | 2013 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Other operating cash receipts | $ - | $ - |
| Cash payments to suppliers for | | - |
| goods and services | (32,617) | (55,636) |
| **Net cash used provided by operating activities** | (32,617) | (55,636) |
| | | |
| **Cash flow from non-capital financing activities:** | | |
| Acquisition of notes | 1,975,184 | - |
| Retirement of notes | (282,007) | - |
| Interest paid on notes | (33,705) | (7,152) |
| Transfers to other funds | (130,044) | (130,044) |
| Transfers from other funds | 904,437 | 500,000 |
| Acquisition and construction of capital assets | (1,990,622) | (283,987) |
| **Total Cash Flow From Non-Capital Financing** | 443,243 | 78,817 |
| | | |
| **Cash flow from investing activities:** | | |
| Interest on investments | - | - |
| | | |
| **Net increase (decrease) in cash** | 410,626 | 23,181 |
| | | |
| *Cash at beginning of year | 98,925 | 75,744 |
| | | |
| **Cash at end of year** | $ 509,551 | $ 98,925 |

\* Note: Cash includes cash in bank and investments.

143

DOJ_0128808

**FIDUCIARY FUND**

DOJ_0128809

**FIDUCIARY FUND**

Trust Funds are used to account for assets held by the City in a trustee capacity.  Agency funds are used to account for assets held by the City as an agent for individuals, private organizations, other governments and/or other funds.

Pension Trust Fund

The Weslaco's Firemen's Relief and Retirement Fund – This fund administers a retirement plan for the employees of the Weslaco Fire Department.  The fund is administered by a board elected by the firemen and the Mayor of the City serving as an appointed position designated by the trust instrument.

DOJ_0128810

**PENSION TRUST
FUND**

DOJ_0128811

**CITY OF WESLACO, TEXAS**
**FIREMEN'S RETIREMENT FUND**
**STATEMENT OF FIDUCIARY NET POSITION**
**SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR THE YEAR ENDED SEPTEMBER 30, 2013)**

|  | 2014 | 2013 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash | $ 457,727 | $ 327,941 |
| Investments | 8,104,034 | 7,323,932 |
| Accounts receivable (pension contributions) | 1,192 | 1,192 |
| Due from other funds | - | - |
| Due from individuals | - | - |
| **Total Assets** | $ 8,562,953 | $ 7,653,065 |
| | | |
| **Liabilities and Net Position** | | |
| **Liabilities** | | |
| Accounts payable | $ 44,657 | $ 34,010 |
| Due to other governments | - | - |
| Due to other funds | - | - |
| **Total Liabilities** | 44,657 | 34,010 |
| | | |
| **Net Position** | | |
| Restricted | 8,518,296 | 7,619,055 |
| Unreserved | - | - |
| Unrestricted | - | - |
| **Total Net Position** | 8,518,296 | 7,619,055 |
| | | |
| **Total Liabilities and Net Position** | $ 8,562,953 | $ 7,653,065 |

144

DOJ_0128812

**CITY OF WESLACO, TEXAS**
**FIREMEN'S RETIREMENT FUND**
**STATEMENT OF CHANGES IN NET POSITION**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**
**(WITH COMPARATIVE TOTALS FOR SEPTEMBER 30, 2013)**

|  | 2014 | 2013 |
|---|---|---|
| **Operating revenues** | | |
| Charges for services | $ 638,371 | $ 646,154 |
| | | |
| **Operating expenses** | | |
| Other charges and services | 519,524 | 406,535 |
| | | |
| **Operating income (loss) before** | | |
| **Non-operating Revenues** | 118,847 | 239,619 |
| | | |
| **Non-operating Revenues** | | |
| Interest earned | 36,679 | 57,208 |
| Miscellaneous income | - | - |
| Dividends | 113,470 | 201,847 |
| (Loss) or gain on realized appreciation | 630,245 | 228,407 |
| | | |
| **Total Non-Operating Revenues** | 780,394 | 487,462 |
| | | |
| **Net Income (loss) Before Transfers** | 899,241 | 727,081 |
| | | |
| **Transfers** | | |
| Transfers in (out) | - | - |
| **Changes in Net Position** | 899,241 | 727,081 |
| | | |
| Net Position, October 1, | 7,619,055 | 6,891,974 |
| | | |
| **Net Position, September 30,** | $ 8,518,296 | $ 7,619,055 |

145

DOJ_0128813

**CITY OF WESLACO, TEXAS**
**FIREMEN'S RETIREMENT FUND**
**COMPARATIVE STATEMENT OF CASH FLOW**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

|  | 2014 | 2013 |
|---|---|---|
| **Cash flows from operating activities:** | | |
| Operating income (loss) | $    118,847 | $    239,619 |
| Adjustments to reconcile operating income to net cash provided by operating activities: | | |
| Net Change in investments (increase) decrease: | (780,102) | (835,922) |
| Decrease (increase) in due to pension receivable | - | - |
| Increase (decrease) in due from other funds | - | - |
| Increase (decrease) in accounts payable | 10,647 | 7,474 |
| (Increase) decrease in due to others | - | - |
| **Net cash provided by operating activities** | (650,608) | (588,829) |
| | | |
| **Cash flows from investing activities:** | | |
| Purchase of mutual fund securities | - | - |
| Interest on investments | 36,679 | 57,208 |
| Dividends | 113,470 | 201,847 |
| Miscellaneous income | - | - |
| Gain (Loss) on Realized Appreciation | 630,245 | 228,407 |
| | | |
| **Net cash (used) provided by investing activities** | 780,394 | 487,462 |
| | | |
| **Net increase (decrease) in cash** | 129,786 | (101,367) |
| | | |
| Cash, beginning of year | 327,941 | 429,308 |
| | | |
| ***Cash, end of year** | $    457,727 | $    327,941 |

\* Cash - This reflects cash in the operating account.

146

DOJ_0128814

## GENERAL FIXED ASSETS ACCOUNT GROUP

This account group is established to account for the fixed assets owned by the City exclusive of those relating to Enterprise Fund operations.  Expenditure transactions to acquire general fixed assets occur in the General, Special Revenue, and Capital Projects Funds.

DOJ_0128815

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF GENERAL FIXED ASSETS**
**BY SOURCE**
**SEPTEMBER 30, 2014 AND 2013**

|  | 2014 | 2013 |
|---|---|---|
| **General Fixed Assets** | | |
| Land | $ 3,945,414 | $ 3,945,414 |
| Buildings | 19,553,104 | 19,151,359 |
| Improvements other than buildings | 45,459,106 | 44,624,795 |
| Machinery & equipment | 13,130,080 | 9,985,093 |
| **Total General Fixed Assets** | $ 82,087,704 | $ 77,706,661 |
| | | |
| **Investment in General Fixed Assets From** | | |
| Capital Projects Funds | | |
| Miscellaneous | $ 1,396,299 | $ 1,396,299 |
| General obligation bonds | 17,525,771 | 17,525,771 |
| Certification of obligation | 23,678,211 | 22,001,900 |
| Federal grants | 3,457,845 | 3,457,845 |
| State grants | 1,438,667 | 1,438,667 |
| General Fund | 12,811,860 | 12,506,057 |
| Special Revenue Fund | 11,715,333 | 11,291,588 |
| Special Assessments | 459,227 | 459,227 |
| Note payable | 1,975,184 | - |
| 380 Agreements | 7,629,307 | 7,629,307 |
| **Total Investment in General Fixed Assets** | $ 82,087,704 | $ 77,706,661 |

147

DOJ_0128816

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF GENERAL FIXED ASSETS-BY FUNCTION AND ACTIVITY**
**SEPTEMBER 30, 2014**

| Function & Activity | Total | Land | Buildings | Improv. Other than Buildings | Machinery and Equipment |
|---|---|---|---|---|---|
| **General Government** | | | | | |
| **Control:** | | | | | |
| Legislative | $    4,348,871 | $         - | $    4,310,782 | $         - | $       38,089 |
| Executive | 38,471 | - | - | 1,090 | 37,381 |
| City secretary | 106,872 | - | - | - | 106,872 |
| Judicial | 88,022 | - | - | 1,530 | 86,492 |
| **Total Control** | 4,582,236 | - | 4,310,782 | 2,620 | 268,834 |
| **Staff Agencies:** | | | | | |
| Finance | 241,303 | - | 156,675 | 15,515 | 69,113 |
| Information Technology | 809,713 | - | 259,292 | - | 550,421 |
| Data Planning | 140,575 | - | - | - | 140,575 |
| Purchasing | 23,014 | - | - | - | 23,014 |
| Building maintenance | 7,492,993 | 1,387,150 | 5,007,264 | 867,114 | 231,465 |
| **Total Agencies** | 8,707,598 | 1,387,150 | 5,423,231 | 882,629 | 1,014,588 |
| **Total General Government** | 13,289,834 | 1,387,150 | 9,734,013 | 885,249 | 1,283,422 |
| | | | | | |
| **Public Safety** | | | | | |
| Police protection | 3,234,593 | - | 629,757 | 189,094 | 2,415,742 |
| Fire protection | 4,155,442 | - | 1,328,732 | 5,575 | 2,821,135 |
| Civil defense | - | - | - | - | - |
| Risk management | 617,012 | - | - | 16,828 | 600,184 |
| Parking control | 292 | - | - | - | 292 |
| Protective inspection | 55,722 | - | - | - | 55,722 |
| Traffic safety | 77,164 | 19,108 | - | 9,846 | 48,210 |
| Emergency medical  Services | 1,335,464 | - | - | - | 1,335,464 |
| **Total Public Safety** | 9,475,689 | 19,108 | 1,958,489 | 221,343 | 7,276,749 |
| **Public Works** | | | | | |
| Administration | 735,251 | - | 573,641 | 120,752 | 40,858 |
| Streets, drainage & sidewalks | 31,516,098 | 361,566 | 419,421 | 29,015,872 | 1,719,239 |
| 380 Agreement investment | 7,629,307 | - | - | 7,629,307 | - |
| **Total Public Works** | 39,880,656 | 361,566 | 993,062 | 36,765,931 | 1,760,097 |
| **Other** | | | | | |
| Health | 65,772 | - | 58,934 | - | 6,838 |
| Library | 3,740,480 | 3,900 | 1,748,951 | 515,882 | 1,471,747 |
| Community recreations | 10,549,865 | 1,520,730 | 2,377,175 | 5,488,388 | 1,163,572 |
| Cemetery | 356,954 | 18,796 | - | 338,158 | - |
| Economic development | 3,657,530 | 622,769 | 2,682,480 | 184,626 | 167,655 |
| Capital lease equipment | - | - | - | - | - |
| Miscellaneous | 309,272 | 11,395 | - | 297,877 | - |
| Construction-in-progress | 761,652 | - | - | 761,652 | - |
| **Total Other** | 19,441,525 | 2,177,590 | 6,867,540 | 7,586,583 | 2,809,812 |
| **Total General Fixed Assets** | $   82,087,704 | $   3,945,414 | $   19,553,104 | $   45,459,106 | $   13,130,080 |

148

DOJ_0128817

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF CHANGES IN GENERAL FIXED ASSETS**
**BY FUNCTION AND ACTIVITY**
**FOR THE FISCAL YEAR ENDED SEPTEMBER 30, 2014**

| Function & Activity | General Fixed Assets 10/1/13 | Additions | Deductions | General Fixed Assets 9/30/14 |
|---|---|---|---|---|
| **General Government** | | | | |
| **Control:** | | | | |
| Legislative | $ 4,348,871 | $ - | $ - | $ 4,348,871 |
| Executive | 38,471 | - | - | 38,471 |
| City secretary | 43,859 | 63,013 | - | 106,872 |
| Judicial | 88,022 | - | - | 88,022 |
| **Total Control** | 4,519,223 | 63,013 | - | 4,582,236 |
| **Staff Agencies:** | | | | |
| Finance | 239,503 | 1,800 | - | 241,303 |
| Information Technology | 568,561 | 241,152 | - | 809,713 |
| Planning | 37,550 | 103,025 | - | 140,575 |
| Purchasing | 23,014 | - | - | 23,014 |
| Building maintenance | 7,442,963 | 50,030 | - | 7,492,993 |
| **Total Agencies** | 8,311,591 | 396,007 | - | 8,707,598 |
| **Total General Government** | 12,830,814 | 459,020 | - | 13,289,834 |
| **Public Safety** | | | | |
| Police protection | 2,623,317 | 611,276 | - | 3,234,593 |
| Fire protection | 4,105,442 | 50,000 | - | 4,155,442 |
| Risk management | 617,012 | - | - | 617,012 |
| Parking control | 292 | - | - | 292 |
| Protective inspection | 55,722 | - | - | 55,722 |
| Traffic safety | 62,664 | 14,500 | - | 77,164 |
| Emergency medical services | 1,098,787 | 236,677 | - | 1,335,464 |
| **Total Public Safety** | 8,563,236 | 912,453 | - | 9,475,689 |
| **Public Works** | | | | |
| Administration | 735,251 | - | - | 735,251 |
| Streets, drainage & sidewalks | 30,392,786 | 1,123,312 | - | 31,516,098 |
| 380 Agreement infrastructure | 7,629,307 | - | - | 7,629,307 |
| **Total Public Works** | 38,757,344 | 1,123,312 | - | 39,880,656 |
| **Other** | | | | |
| Health | 65,772 | - | - | 65,772 |
| Library | 3,616,200 | 124,280 | - | 3,740,480 |
| Community recreation | 9,571,539 | 978,326 | - | 10,549,865 |
| Cemetery | 356,954 | - | - | 356,954 |
| Economic development | 3,635,530 | 22,000 | - | 3,657,530 |
| Capital lease equipment | - | - | - | - |
| Miscellaneous | 309,272 | - | - | 309,272 |
| Construction-in-progress | - | 761,652 | - | 761,652 |
| **Total Other** | 17,555,267 | 1,886,258 | - | 19,441,525 |
| **Total General Fixed Assets** | $ 77,706,661 | $ 4,381,043 | $ - | $ 82,087,704 |

149

DOJ_0128818

**SUPPLEMENTAL STATEMENTS AND SCHEDULES**

DOJ_0128819

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF TAXES RECEIVABLE -BY FUNDS**
**AT SEPTEMBER 30, 2014**

| Year | Total | General Fund | | I & S Fund | |
|------|-------|--------------|---|------------|---|
| | | % | Amount | % | Amount |
| 2004 & Prior | $ 324,608 | Various | $ 196,480 | Various | $ 128,128 |
| 2005 | 66,974 | 72.41% | 48,496 | 29.05% | 18,478 |
| 2006 | 81,634 | 73.96% | 60,377 | 27.59% | 21,257 |
| 2007 | 88,304 | 74.78% | 66,034 | 26.04% | 22,270 |
| 2008 | 107,257 | 73.95% | 79,317 | 25.22% | 27,940 |
| 2009 | 114,026 | 72.47% | 82,635 | 26.05% | 31,391 |
| 2010 | 142,054 | 72.33% | 102,748 | 27.53% | 39,306 |
| 2011 | 171,954 | 72.00% | 123,807 | 27.67% | 48,147 |
| 2012 | 224,353 | 72.90% | 163,553 | 28.00% | 60,800 |
| 2013 | 404,489 | 72.90% | 294,872 | 27.10% | 109,617 |
| | 1,725,653 | | 1,218,318 | | 507,335 |
| Less Allowances for uncollectible | (450,869) | | (320,520) | | (130,349) |
| Net Amount | $ 1,274,784 | | $ 897,798 | | $ 376,986 |

150

DOJ_0128820

**CITY OF WESLACO, TEXAS**
**ANALYSIS OF TAX COLLECTIONS, ADJUSTMENTS,**
**AND ALLOCATION TO FUNDS**
**OCTOBER 1, 2013 TO SEPTEMBER 30, 2014**

TAX COLLECTIONS AND ADJUSTMENTS

| Year | Uncollected 10/1/13 | Current Assessments & Correction | Collections | Adjustments | Uncollected 9/30/14 |
|---|---|---|---|---|---|
| 2004 & Prior | $ 362,827 | $ - | $ 24,383 | $ (13,836) | $ 324,608 |
| 2005 | 77,210 | - | 7,201 | (3,035) | 66,974 |
| 2006 | 92,773 | - | 8,066 | (3,073) | 81,634 |
| 2007 | 101,993 | - | 10,707 | (2,982) | 88,304 |
| 2008 | 140,375 | - | 24,158 | (8,960) | 107,257 |
| 2009 | 163,637 | - | 33,358 | (16,253) | 114,026 |
| 2010 | 204,646 | - | 52,217 | (10,375) | 142,054 |
| 2011 | 253,313 | - | 69,465 | (11,894) | 171,954 |
| 2012 | 452,257 | - | 181,249 | (46,655) | 224,353 |
| 2013 | - | 9,667,300 | 9,119,003 | (143,808) | 404,489 |
| Total | $ 1,849,031 | $ 9,667,300 | $ 9,529,807 | $ (260,871) | $ 1,725,653 |

ALLOCATION TO FUNDS

| Year | Collections | General Fund % | General Fund $ | I & S Fund % | I & S Fund $ |
|---|---|---|---|---|---|
| 2004 & Prior | $ 24,383 | Various | $ 15,236 | Various | $ 9,147 |
| 2005 | 7,201 | 70.95% | 5,109 | 29.05% | 2,092 |
| 2006 | 8,066 | 72.41% | 5,841 | 27.59% | 2,225 |
| 2007 | 10,707 | 73.96% | 7,919 | 26.04% | 2,788 |
| 2008 | 24,158 | 74.78% | 18,065 | 25.22% | 6,093 |
| 2009 | 33,358 | 73.95% | 24,668 | 26.05% | 8,690 |
| 2010 | 52,217 | 72.47% | 37,842 | 27.53% | 14,375 |
| 2011 | 69,465 | 72.33% | 50,244 | 27.67% | 19,221 |
| 2012 | 181,249 | 72.00% | 130,499 | 28.00% | 50,750 |
| 2013 | 9,119,003 | 72.90% | 6,647,753 | 27.10% | 2,471,250 |
| Total | $ 9,529,807 | | $ 6,943,176 | | $ 2,586,631 |

151

DOJ_0128821

**BONDED DEBT REQUIREMENTS**

DOJ_0128822

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF CHANGES IN BONDED DEBT**
**OCTOBER 1, 2013 TO SEPTEMBER 30, 2014**

| Description | Date Issued | Original Amount Issued | Bonds Outstanding 10/1/2013 |
|---|---|---|---|
| GENERAL BONDS PAYABLE SERIALLY | | | |
| General Obligation Refunding Bonds, Series 2002 | 10/10/2002 | $ 5,030,400 | $ 208,000 |
| Tax & Waterworks & Sewer System Surplus Revenue Certificates of Obligation, Series 2007 | 9/30/2007 | 6,105,000 | 5,480,000 |
| General Obligation Refinancing Bond, Series 2010 (Target Savings) | 12/6/2010 | 4,064,918 | 2,856,790 |
| Limited Tax Refunding Bonds, Series 2012 | 12/20/2012 | 11,915,000 | 11,575,000 |
| Tax and Revenue Certificates of Obligation, Series 2013 | 9/19/2013 | 6,750,000 | 6,750,000 |
| Total General Bonds Payable Serially | | | 26,869,790 |
| REVENUE BONDS PAYABLE SERIALLY | | | |
| General Obligation Refunding Bonds, Series 2002 | 10/10/2002 | 2,829,600 | 117,000 |
| Tax & Waterworks & Sewer System Surplus Revenue Certificates of Obligation, Series 2007 | 9/30/2007 | 21,710,000 | 20,395,000 |
| General Obligation Refinancing Bond Series 2010, (Target Savings) | 12/6/2010 | 1,075,082 | 753,768 |
| Waterworks and Sewer System Revenue Refunding Bond, Series 2010 | 12/6/2010 | 2,845,000 | 2,090,000 |
| Tax Notes, Series 2011 | 12/28/2011 | 8,500,000 | 8,040,000 |
| Tax and Revenue Certificates of Obligation, Series 2012 | 1/15/2012 | 24,335,000 | 24,335,000 |
| Tax and Revenue Certificate of Obligation Note, Series 2014 | 3/1/2014 | 9,075,000 | - |
| Tax & Waterworks & Sewer System Surplus Revenue Certificates of Obligation, Series 2007 | 9/30/2007 | 360,000 | 60,000 |
| Total Revenue Bonds Payable Serially | | | 55,790,768 |
| ECONOMIC DEVELOPMENT SALES TAX REVENUE BONDS | | | |
| Series 2011A | 6/2/2011 | 1,090,000 | 1,090,000 |
| Series 2011B | 6/2/2011 | 1,290,000 | 1,290,000 |
| Series 2012 | 8/21/2012 | 1,155,000 | 1,155,000 |
| Series 2012 (Refunding) | 12/20/2012 | 2,870,000 | 2,620,000 |
| Total Economic Development Sales Tax | | | 6,155,000 |
| TOTAL ALL BONDS PAYABLE SERIALLY | | | $ 88,815,558 |

(1) Wachovia Bank, Houston, Texas
(2) Compass Bank, McAllen, Texas
(3) Bank of Texas, McAllen, Texas
(4) Frost Bank, Weslaco, Texas
(5) US Bank, Houston, Texas

152

DOJ_0128823

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF CHANGES IN BONDED DEBT**
**OCTOBER 1, 2013 TO SEPTEMBER 30, 2014**

| Issued/ Adjusted | Retired | Bonds Outstanding 9/30/2014 | Interest Rates | Optional Date | Principal Date | Agent |
|---|---|---|---|---|---|---|
| $        - | $    208,000 | $        - | Various | None | 15-Feb | (2) |
| - | 285,000 | 5,195,000 | Various | None | 15-Feb | (2) |
| - | 387,688 | 2,469,102 | 3.10% | None | 1-Feb | (2) |
| - | 980,000 | 10,595,000 | Various | None | 15-Feb | (5) |
| - | 115,000 | 6,635,000 | Various | None | 15-Feb | (5) |
| - | 1,975,688 | 24,894,102 | | | | |
| - | 117,000 | - | Various | None | 15-Feb | (2) |
| - | 405,000 | 19,990,000 | Various | None | 15-Feb | (2) |
| - | 102,312 | 651,456 | 3.10% | None | 1-Feb | (2) |
| - | 390,000 | 1,700,000 | 3.19% | None | 1-Dec | (2) |
| - | 305,000 | 7,735,000 | 2.75% | None | 15-Feb | (3) |
| - | - | 24,335,000 | Various | None | 15-Feb | (4) |
| 9,075,000 | - | 9,075,000 | Various | None | 15-Feb | (5) |
| - | 60,000 | - | Various | None | 15-Feb | (2) |
| 9,075,000 | 1,379,312 | 63,486,456 | | | | |
| - | 260,000 | 830,000 | Various | None | 15-Feb | (2) |
| - | - | 1,290,000 | 4.47% | None | 15-Feb | (2) |
| - | 100,000 | 1,055,000 | 4.47% | None | 15-Feb | (2) |
| - | 225,000 | 2,395,000 | 3.40% | None | 15-Feb | (5) |
| - | 585,000 | 5,570,000 | | | | |
| $   9,075,000 | $   3,940,000 | $   93,950,558 | | | | |

153

DOJ_0128824

**CITY OF WESLACO, TEXAS**
**SUMMARY OF BONDED DEBT SERVICE REQUIREMENTS TO MATURITY**
**AT SEPTEMBER 30, 2014**

| Fiscal Year Ending | Governmental-Activities | | | |
|---|---|---|---|---|
| | General Obligation Bonds, Certificates of Obligation Bonds, and Tax Refunding Bonds | | Sales Tax Revenue Bonds | |
| 30-Sep | Principal | Interest | Principal | Interest |
| 2015 | $ 1,777,852 | $ 877,839 | $ 605,000 | $ 184,187 |
| 2016 | 1,844,720 | 820,679 | 630,000 | 161,110 |
| 2017 | 1,899,500 | 760,287 | 655,000 | 137,116 |
| 2018 | 1,960,324 | 696,062 | 675,000 | 113,204 |
| 2019 | 2,026,706 | 627,928 | 690,000 | 89,566 |
| 2020 | 2,090,000 | 562,492 | 720,000 | 65,139 |
| 2021 | 2,150,000 | 499,537 | 740,000 | 39,847 |
| 2022 | 2,210,000 | 439,237 | 420,000 | 20,390 |
| 2023 | 2,290,000 | 364,650 | 435,000 | 6,875 |
| 2024 | 835,000 | 304,325 | - | - |
| 2025 | 880,000 | 265,750 | - | - |
| 2026 | 920,000 | 225,125 | - | - |
| 2027 | 960,000 | 182,650 | - | - |
| 2028 | 450,000 | 147,900 | - | - |
| 2029 | 470,000 | 127,650 | - | - |
| 2030 | 495,000 | 106,500 | - | - |
| 2031 | 520,000 | 81,750 | - | - |
| 2032 | 545,000 | 55,750 | - | - |
| 2033 | 570,000 | 28,500 | - | - |
| 2034 | - | - | - | - |
| Total | $ 24,894,102 | $ 7,174,611 | $ 5,570,000 | $ 817,434 |

154

DOJ_0128825

| Business-Type Activities | | | | |
| General Obligation Bonds, Certificates of Obligation Bonds, and Tax Notes | | Total Requirements | | |
| Principal | Interest | Principal | Interest | Total Debt Service |
|---|---|---|---|---|
| $ 2,482,148 | $ 2,848,970 | $ 4,865,000 | $ 3,910,996 | $ 8,775,996 |
| 3,075,280 | 2,616,089 | 5,550,000 | 3,597,878 | 9,147,878 |
| 3,580,500 | 2,516,824 | 6,135,000 | 3,414,227 | 9,549,227 |
| 4,064,676 | 2,398,135 | 6,700,000 | 3,207,401 | 9,907,401 |
| 2,948,852 | 2,255,502 | 5,665,558 | 2,972,996 | 8,638,554 |
| 3,070,000 | 2,137,295 | 5,880,000 | 2,764,926 | 8,644,926 |
| 3,185,000 | 2,016,830 | 6,075,000 | 2,556,214 | 8,631,214 |
| 3,310,000 | 1,888,483 | 5,940,000 | 2,348,110 | 8,288,110 |
| 3,450,000 | 1,751,633 | 6,175,000 | 2,123,158 | 8,298,158 |
| 3,590,000 | 1,608,658 | 4,425,000 | 1,912,983 | 6,337,983 |
| 3,770,000 | 1,427,333 | 4,650,000 | 1,693,083 | 6,343,083 |
| 3,970,000 | 1,237,008 | 4,890,000 | 1,462,133 | 6,352,133 |
| 4,175,000 | 1,036,658 | 5,135,000 | 1,219,308 | 6,354,308 |
| 2,930,000 | 885,658 | 3,380,000 | 1,033,558 | 4,413,558 |
| 3,075,000 | 744,332 | 3,545,000 | 871,982 | 4,416,982 |
| 3,230,000 | 596,008 | 3,725,000 | 702,508 | 4,427,508 |
| 3,380,000 | 440,208 | 3,900,000 | 521,958 | 4,421,958 |
| 3,550,000 | 277,132 | 4,095,000 | 332,882 | 4,427,882 |
| 1,295,000 | 126,026 | 1,865,000 | 154,526 | 2,019,526 |
| 1,355,000 | 67,750 | 1,355,000 | 67,750 | 1,422,750 |
| $ 63,486,456 | $ 28,876,532 | $ 93,950,558 | $ 36,868,577 | $ 130,819,135 |

155

DOJ_0128826

**CITY OF WESLACO, TEXAS**
**TAX & WATERWORKS & SEWER SYSTEM SURPLUS REVENUE**
**CERTIFICATES OF OBLIGATION, SERIES 2007**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2014 | | $ - | $ - | $ - | $ 5,195,000 |
| 2015 | 4.125% | 125,749 | 119,665 | 295,000 | 4,900,000 |
| 2016 | 4.125% | 119,665 | 113,271 | 310,000 | 4,590,000 |
| 2017 | 4.250% | 113,271 | 106,471 | 320,000 | 4,270,000 |
| 2018 | 5.250% | 106,471 | 97,546 | 340,000 | 3,930,000 |
| 2019 | 5.250% | 97,546 | 88,227 | 355,000 | 3,575,000 |
| 2020 | 4.700% | 88,227 | 79,415 | 375,000 | 3,200,000 |
| 2021 | 4.700% | 79,415 | 70,250 | 390,000 | 2,810,000 |
| 2022 | 5.000% | 70,250 | 60,000 | 410,000 | 2,400,000 |
| 2023 | 5.000% | 60,000 | 49,250 | 430,000 | 1,970,000 |
| 2024 | 5.000% | 49,250 | 37,875 | 455,000 | 1,515,000 |
| 2025 | 5.000% | 37,875 | 25,875 | 480,000 | 1,035,000 |
| 2026 | 5.000% | 25,875 | 13,250 | 505,000 | 530,000 |
| 2027 | 5.000% | 13,250 | - | 530,000 | - |
| Total | | $ 986,844 | $ 861,095 | $ 5,195,000 | |

156

DOJ_0128827

**CITY OF WESLACO, TEXAS**
**GENERAL OBLIGATION REFUNDING BONDS SERIES 2010**
**(TARGET SAVINGS)**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payments | | Principal Due 1-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 1-Feb | 1-Aug | | |
| 2014 | | $       - | $       - | $       - | $   2,469,102 |
| 2015 | 3.100% | 38,262 | 31,088 | 462,852 | 2,006,250 |
| 2016 | 3.100% | 31,088 | 23,730 | 474,720 | 1,531,530 |
| 2017 | 3.100% | 23,730 | 16,065 | 494,500 | 1,037,030 |
| 2018 | 3.100% | 16,065 | 8,155 | 510,324 | 526,706 |
| 2019 | 3.100% | 8,155 | - | 526,706 | - |
| Total | | $   117,300 | $   79,038 | $   2,469,102 | |

157

DOJ_0128828

**CITY OF WESLACO, TEXAS**
**LIMITED TAX REFUNDING BONDS, SERIES 2012**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2014 | | $          - | $          - | $          - | $   10,595,000 |
| 2015 | 3.000% | 149,063 | 135,112 | 930,000 | 9,665,000 |
| 2016 | 3.000% | 135,112 | 120,713 | 960,000 | 8,705,000 |
| 2017 | 3.000% | 120,713 | 105,937 | 985,000 | 7,720,000 |
| 2018 | 3.000% | 105,937 | 90,788 | 1,010,000 | 6,710,000 |
| 2019 | 3.000% | 90,788 | 75,112 | 1,045,000 | 5,665,000 |
| 2020 | 3.000% | 75,112 | 54,638 | 1,365,000 | 4,300,000 |
| 2021 | 2.000% | 54,635 | 40,637 | 1,400,000 | 2,900,000 |
| 2022 | 2.250% | 40,637 | 24,550 | 1,430,000 | 1,470,000 |
| 2023 | 2.250% | 24,550 | - | 1,470,000 | - |
| Total | | $   796,547 | $   647,487 | $   10,595,000 | |

158

DOJ_0128829

**CITY OF WESLACO, TEXAS**
**TAX AND REVENUE CERTIFICATES OF OBLIGATION, SERIES 2013**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2014 | | $       - | $       - | $       - | $   6,635,000 |
| 2015 | 2.000% | 139,450 | 139,450 | 90,000 | 6,545,000 |
| 2016 | 3.000% | 138,550 | 138,550 | 100,000 | 6,445,000 |
| 2017 | 3.000% | 137,050 | 137,050 | 100,000 | 6,345,000 |
| 2018 | 3.000% | 135,550 | 135,550 | 100,000 | 6,245,000 |
| 2019 | 3.000% | 134,050 | 134,050 | 100,000 | 6,145,000 |
| 2020 | 3.000% | 132,550 | 132,550 | 350,000 | 5,795,000 |
| 2021 | 3.000% | 127,300 | 127,300 | 360,000 | 5,435,000 |
| 2022 | 3.500% | 121,900 | 121,900 | 370,000 | 5,065,000 |
| 2023 | 3.500% | 115,425 | 115,425 | 390,000 | 4,675,000 |
| 2024 | 4.000% | 108,600 | 108,600 | 380,000 | 4,295,000 |
| 2025 | 4.000% | 101,000 | 101,000 | 400,000 | 3,895,000 |
| 2026 | 4.000% | 93,000 | 93,000 | 415,000 | 3,480,000 |
| 2027 | 5.000% | 84,700 | 84,700 | 430,000 | 3,050,000 |
| 2028 | 4.500% | 73,950 | 73,950 | 450,000 | 2,600,000 |
| 2029 | 4.500% | 63,825 | 63,825 | 470,000 | 2,130,000 |
| 2030 | 5.000% | 53,250 | 53,250 | 495,000 | 1,635,000 |
| 2031 | 5.000% | 40,875 | 40,875 | 520,000 | 1,115,000 |
| 2032 | 5.000% | 27,875 | 27,875 | 545,000 | 570,000 |
| 2033 | 5.000% | 14,250 | 14,250 | 570,000 | - |
| Total | | $   1,843,150 | $   1,843,150 | $   6,635,000 | |

159

DOJ_0128830

**CITY OF WESLACO, TEXAS**
**TAX & WATERWORKS & SEWER SYSTEM SURPLUS REVENUE**
**CERTIFICATES OF OBLIGATION, SERIES 2007**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2014 | | $          - | $          - | $          - | $   19,990,000 |
| 2015 | 4.125% | 487,724 | 472,049 | 760,000 | 19,230,000 |
| 2016 | 4.125% | 472,049 | 455,653 | 795,000 | 18,435,000 |
| 2017 | 4.250% | 455,653 | 438,015 | 830,000 | 17,605,000 |
| 2018 | 5.250% | 438,015 | 415,178 | 870,000 | 16,735,000 |
| 2019 | 5.250% | 415,178 | 378,690 | 1,390,000 | 15,345,000 |
| 2020 | 4.700% | 378,690 | 340,973 | 1,605,000 | 13,740,000 |
| 2021 | 4.700% | 340,973 | 301,375 | 1,685,000 | 12,055,000 |
| 2022 | 5.000% | 301,375 | 257,250 | 1,765,000 | 10,290,000 |
| 2023 | 5.000% | 257,250 | 210,875 | 1,855,000 | 8,435,000 |
| 2024 | 5.000% | 210,875 | 162,125 | 1,950,000 | 6,485,000 |
| 2025 | 5.000% | 162,125 | 110,750 | 2,055,000 | 4,430,000 |
| 2026 | 5.000% | 110,750 | 56,750 | 2,160,000 | 2,270,000 |
| 2027 | 5.000% | 56,750 | - | 2,270,000 | |
| Total | | $   4,087,407 | $   3,599,683 | $   19,990,000 | |

160

DOJ_0128831

**CITY OF WESLACO, TEXAS**
**GENERAL OBLIGATION REFINANCING BONDS SERIES 2010**
**(TARGET SAVINGS)**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payments 1-Feb | Interest Payments 1-Aug | Principal Due 1-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2014 | | $ - | $ - | $ - | $ 651,456 |
| 2015 | 3.100% | 10,098 | 8,205 | 122,148 | 529,308 |
| 2016 | 3.100% | 8,205 | 6,262 | 125,280 | 404,028 |
| 2017 | 3.100% | 6,263 | 4,240 | 130,500 | 273,528 |
| 2018 | 3.100% | 4,240 | 2,152 | 134,676 | 138,852 |
| 2019 | 3.100% | 2,152 | - | 138,852 | - |
| Total | | $ 30,958 | $ 20,859 | $ 651,456 | |

161

DOJ_0128832

**CITY OF WESLACO, TEXAS**
**WATERWORKS AND SEWER SYSTEM REVENUE REFUNDING BONDS, SERIES 2010**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payment | | Principal Due 1-Dec | Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 1-Dec | 1-Jun | | |
| 2014 | | $        - | $        - | $        - | $   1,700,000 |
| 2015 | 3.190% | 27,115 | 20,575 | 410,000 | 1,290,000 |
| 2016 | 3.190% | 20,575 | 13,876 | 420,000 | 870,000 |
| 2017 | 3.190% | 13,877 | 7,018 | 430,000 | 440,000 |
| 2018 | 3.190% | 7,018 | - | 440,000 | - |
| Total | | $   68,585 | $   41,469 | $   1,700,000 | |

162

DOJ_0128833

**CITY OF WESLACO, TEXAS**
**TAX NOTES, SERIES 2011**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2014 | | $        - | $        - | $        - | $    7,735,000 |
| 2015 | 2.750% | 106,356 | 106,356 | 1,190,000 | 6,545,000 |
| 2016 | 2.750% | 89,994 | 89,993 | 1,735,000 | 4,810,000 |
| 2017 | 2.750% | 66,138 | 66,138 | 2,190,000 | 2,620,000 |
| 2019 | 2.750% | 36,025 | 36,025 | 2,620,000 | - |
| Total | | $   298,513 | $   298,512 | $   7,735,000 | |

163

DOJ_0128834

**CITY OF WESLACO, TEXAS**
**TAX AND REVENUE CERTIFICATE OF OBLIGATION, SERIES 2012**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payments 15-Feb | Interest Payments 15-Aug | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2014 | | $ - | $ - | $ - | $ 24,335,000 |
| 2015 | 3.000% | 526,891 | 526,891 | - | 24,335,000 |
| 2016 | 3.000% | 526,891 | 526,891 | - | 24,335,000 |
| 2017 | 3.000% | 526,891 | 526,891 | - | 24,335,000 |
| 2018 | 3.000% | 526,891 | 526,891 | - | 24,335,000 |
| 2019 | 3.000% | 526,891 | 526,891 | 1,345,000 | 22,990,000 |
| 2020 | 3.000% | 506,716 | 506,716 | 1,385,000 | 21,605,000 |
| 2021 | 3.000% | 485,941 | 485,941 | 1,425,000 | 20,180,000 |
| 2022 | 3.000% | 464,566 | 464,566 | 1,470,000 | 18,710,000 |
| 2023 | 3.000% | 442,516 | 442,516 | 1,515,000 | 17,195,000 |
| 2024 | 5.000% | 419,791 | 419,791 | 1,560,000 | 15,635,000 |
| 2025 | 5.000% | 380,791 | 380,791 | 1,635,000 | 14,000,000 |
| 2026 | 5.000% | 339,916 | 339,916 | 1,720,000 | 12,280,000 |
| 2027 | 5.000% | 296,916 | 296,916 | 1,805,000 | 10,475,000 |
| 2028 | 5.000% | 251,791 | 251,791 | 1,895,000 | 8,580,000 |
| 2029 | 5.000% | 204,416 | 204,416 | 1,990,000 | 6,590,000 |
| 2030 | 5.000% | 154,666 | 154,666 | 2,090,000 | 4,500,000 |
| 2031 | 5.000% | 102,416 | 102,416 | 2,195,000 | 2,305,000 |
| 2032 | 4.125% | 47,541 | 47,541 | 2,305,000 | - |
| Total | | $ 6,732,438 | $ 6,732,438 | $ 24,335,000 | |

164

DOJ_0128835

**CITY OF WESLACO, TEXAS**
**TAX AND REVENUE CERTIFICATE NOTE, SERIES 2014**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payments | | Principal Due 15-Feb | Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 15-Feb | 15-Aug | | |
| 2014 | | $        - | $        - | $        - | $   9,075,000 |
| 2015 | 4.500% | 278,355 | 278,355 | - | 9,075,000 |
| 2016 | 4.500% | 202,850 | 202,850 | - | 9,075,000 |
| 2017 | 4.500% | 202,850 | 202,850 | - | 9,075,000 |
| 2018 | 4.500% | 202,850 | 202,850 | - | 9,075,000 |
| 2019 | 4.500% | 202,850 | 202,850 | 75,000 | 9,000,000 |
| 2020 | 4.500% | 202,100 | 202,100 | 80,000 | 8,920,000 |
| 2021 | 4.500% | 201,300 | 201,300 | 75,000 | 8,845,000 |
| 2022 | 4.500% | 200,363 | 200,363 | 75,000 | 8,770,000 |
| 2023 | 4.500% | 199,238 | 199,238 | 80,000 | 8,690,000 |
| 2024 | 4.500% | 198,038 | 198,038 | 80,000 | 8,610,000 |
| 2025 | 4.500% | 196,438 | 196,438 | 80,000 | 8,530,000 |
| 2026 | 4.500% | 194,838 | 194,838 | 90,000 | 8,440,000 |
| 2027 | 4.500% | 193,038 | 193,038 | 100,000 | 8,340,000 |
| 2028 | 4.500% | 191,038 | 191,038 | 1,035,000 | 7,305,000 |
| 2029 | 4.500% | 167,750 | 167,750 | 1,085,000 | 6,220,000 |
| 2030 | 4.500% | 143,338 | 143,338 | 1,140,000 | 5,080,000 |
| 2031 | 4.500% | 117,688 | 117,688 | 1,185,000 | 3,895,000 |
| 2032 | 4.500% | 91,025 | 91,025 | 1,245,000 | 2,650,000 |
| 2033 | 4.500% | 63,013 | 63,013 | 1,295,000 | 1,355,000 |
| 2034 | 4.500% | 33,875 | 33,875 | 1,355,000 | |
| Total | | $   3,482,835 | $   3,482,835 | $   9,075,000 | |

165

DOJ_0128836

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT SALES TAX REVENUE REFUNDING BONDS**
**SERIES 2011A**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payment | | Principal Due 15-Feb | Principal Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 15-Feb | 15-Aug | | |
| 2014 | | $ - | $ - | $ - | $ 830,000 |
| 2015 | 4.470% | 18,550 | 12,516 | 270,000 | 560,000 |
| 2016 | 4.470% | 12,516 | 6,258 | 280,000 | 280,000 |
| 2017 | 4.470% | 6,258 | - | 280,000 | - |
| | | $ 37,324 | $ 18,774 | $ 830,000 | |

166

DOJ_0128837

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT SALES TAX REVENUE BONDS**
**SERIES 2011B**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payment 15-Feb | Interest Payment 15-Aug | Principal Due 15-Feb | Principal Outstanding 30-Sep |
|---|---|---|---|---|---|
| 2014 | | $ - | $ - | $ - | 1,290,000 |
| 2015 | 3.840% | 24,768 | 24,768 | - | 1,290,000 |
| 2016 | 3.840% | 24,768 | 24,768 | - | 1,290,000 |
| 2017 | 3.840% | 24,768 | 24,480 | 15,000 | 1,275,000 |
| 2018 | 3.840% | 24,480 | 18,624 | 305,000 | 970,000 |
| 2019 | 3.840% | 18,624 | 12,672 | 310,000 | 660,000 |
| 2020 | 3.840% | 12,672 | 6,432 | 325,000 | 335,000 |
| 2021 | 3.840% | 6,432 | - | 335,000 | - |
| | | $ 136,512 | $ 111,744 | $ 1,290,000 | |

167

DOJ_0128838

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT SALES TAX REVENUE BONDS**
**SERIES 2012**
**AS OF SEPTEMBER 30, 2014**

| Fiscal Year | Interest Rate | Interest Payment | | Principal Due 15-Feb | Principal Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 15-Feb | 15-Aug | | |
| 2014 | | $ - | $ - | $ - | $ 1,055,000 |
| 2015 | 2.60% | 13,715 | 12,350 | 105,000 | 950,000 |
| 2016 | 2.60% | 12,350 | 10,920 | 110,000 | 840,000 |
| 2017 | 2.60% | 10,920 | 9,490 | 110,000 | 730,000 |
| 2018 | 2.60% | 9,490 | 7,995 | 115,000 | 615,000 |
| 2019 | 2.60% | 7,995 | 6,500 | 115,000 | 500,000 |
| 2020 | 2.60% | 6,500 | 4,940 | 120,000 | 380,000 |
| 2021 | 2.60% | 4,940 | 3,315 | 125,000 | 255,000 |
| 2022 | 2.60% | 3,315 | 1,690 | 125,000 | 130,000 |
| 2023 | 2.60% | 1,690 | - | 130,000 | - |
| | | $ 70,915 | $ 57,200 | $ 1,055,000 | |

168

DOJ_0128839

**CITY OF WESLACO, TEXAS**
**ECONOMIC DEVELOPMENT SALES TAX REVENUE REFUNDING BONDS**
**SERIES 2013**
**AS OF SEPTEMBER 30, 2013**

| Fiscal Year | Interest Rate | Interest Payment | | Principal Due 15-Feb | Principal Outstanding 30-Sep |
|---|---|---|---|---|---|
| | | 15-Feb | 15-Aug | | |
| 2014 | | $        - | $        - | $        - | $   2,395,000 |
| 2015 | 3.40% | 40,715 | 36,805 | 230,000 | 2,165,000 |
| 2016 | 3.40% | 36,805 | 32,725 | 240,000 | 1,925,000 |
| 2017 | 4.38% | 32,725 | 28,475 | 250,000 | 1,675,000 |
| 2018 | 3.40% | 28,475 | 24,140 | 255,000 | 1,420,000 |
| 2019 | 3.40% | 24,140 | 19,635 | 265,000 | 1,155,000 |
| 2020 | 3.40% | 19,635 | 14,960 | 275,000 | 880,000 |
| 2021 | 3.40% | 14,960 | 10,200 | 280,000 | 600,000 |
| 2022 | 3.40% | 10,200 | 5,185 | 295,000 | 305,000 |
| 2023 | 3.40% | 5,185 | - | 305,000 | - |
| | | $   212,840 | $   172,125 | $   2,395,000 | |

169

DOJ_0128840

**CITY OF WESLACO, TEXAS**
**AS OF SEPTEMBER 30, 2014**

INTENTIONALLY LEFT BLANK

170

DOJ_0128841

**PART III**

**<u>STATISTICAL SECTION</u>**

DOJ_0128842

**CITY OF WESLACO, TEXAS**
**NET POSITION BY COMPONENT**
**LAST FIVE FISCAL YEARS**
(Accrual Basis of Accounting)

Table I

| | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|
| **Governmental activities** | | | | | |
| Invested in capital assets | $ 12,006,633 | $ 14,042,568 | $ 13,564,135 | $ 6,236,897 | $ 11,915,869 |
| Restricted | 6,455,866 | 6,259,134 | 5,760,438 | 13,059,262 | 11,967,344 |
| Unrestricted | 1,591,672 | 1,330,224 | 4,806,131 | 9,294,414 | 8,729,539 |
| Total governmental activities net position | $ 20,054,171 | $ 21,631,926 | $ 24,130,704 | $ 28,590,573 | $ 32,612,752 |
| **Business-type activities** | | | | | |
| Invested in capital assets, net of related debt | $ 21,631,773 | $ 25,204,572 | $ (1,310,318) | $ 12,912,376 | $ 20,858,502 |
| Restricted | 4,875,514 | 1,054,121 | 27,959,653 | 19,656,819 | 11,922,468 |
| Unrestricted | 1,479,750 | 2,533,841 | 5,769,530 | 3,095,455 | 6,094,798 |
| Total business-type activities net position | $ 27,987,037 | $ 28,792,534 | $ 32,418,865 | $ 35,664,650 | $ 38,875,768 |
| **Primary Government** | | | | | |
| Invested in capital assets, net of related debt | $ 33,638,406 | $ 39,247,140 | $ 12,253,817 | $ 19,149,273 | $ 32,774,371 |
| Restricted | 11,331,380 | 7,313,255 | 33,720,091 | 32,716,081 | 23,889,812 |
| Unrestricted | 3,071,422 | 3,864,065 | 10,575,661 | 12,391,770 | 14,824,337 |
| Total primary government net position | $ 48,041,208 | $ 50,424,460 | $ 56,549,569 | $ 64,257,124 | $ 71,488,520 |

Note: The City of Weslaco began to report accrual information when it implemented GASB 34 in fiscal year 2003.

171

DOJ_0128843

**CITY OF WESLACO, TEXAS**
**CHANGES IN NET POSITION**
**LAST FIVE FISCAL YEARS**
(Accrual Basis of Accounting)

Table II

| | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|
| **Expenses** | | | | | |
| Governmental activities: | | | | | |
| General government | $ 4,307,902 | $ 4,426,526 | $ 4,079,035 | $ 4,077,130 | $ 4,699,927 |
| Public safety | 12,676,095 | 11,562,667 | 10,195,023 | 10,714,272 | 10,563,302 |
| Emergency medical service | 343,818 | 398,347 | 462,305 | 332,102 | 269,969 |
| Health | 132,612 | 104,426 | 88,459 | 90,067 | - |
| Public works | 1,870,276 | 2,669,907 | 2,626,866 | 3,039,309 | 3,056,584 |
| Culture and recreation | 2,486,171 | 1,144,997 | 1,693,692 | 1,692,154 | 1,660,311 |
| Development services | 3,358,829 | 3,101,439 | 3,256,023 | 3,364,499 | 2,724,236 |
| Interest on long-term debt | 1,478,830 | 1,452,443 | 2,326,416 | 1,187,398 | 1,182,183 |
| Total governmental activities expenses | 26,654,533 | 24,860,752 | 24,727,819 | 24,496,931 | 24,156,512 |
| | | | | | |
| Business-type activities: | | | | | |
| Water and Wastewater | 7,433,263 | 7,768,721 | 9,054,734 | 9,435,022 | 8,742,284 |
| Solid Waste | 3,517,000 | 3,863,097 | 4,047,757 | 4,044,683 | 4,118,328 |
| Airport | 532,828 | 532,689 | 505,452 | 507,619 | 542,634 |
| Total business-type activities expenses | 11,483,091 | 12,164,507 | 13,607,943 | 13,987,324 | 13,403,246 |
| Total primary government expenses | $ 38,137,624 | $ 37,025,259 | $ 38,335,762 | $ 38,484,255 | $ 37,559,758 |
| | | | | | |
| **Program Revenues** | | | | | |
| Governmental activities: | | | | | |
| Fees, fines, and charges for services: | | | | | |
| General government | $ 370,890 | $ 363,068 | $ 381,323 | $ 405,601 | $ 588,302 |
| Public safety | 933,006 | 695,632 | 919,126 | 842,122 | 748,737 |
| Emergency medical services | 976,166 | 948,437 | 976,167 | 1,223,157 | 1,250,542 |
| Other activities | 372,935 | 260,053 | 399,142 | 394,360 | 155,378 |
| Operating grants and contributions | - | - | 16,179 | 99,359 | 233,899 |
| Capital grants and contributions | 702,133 | 500,163 | 724,994 | 454,010 | 463,568 |
| Total governmental activities program revenues | 3,355,130 | 2,767,353 | 3,416,931 | 3,418,609 | 3,440,426 |
| | | | | | |
| Business-type activities: | | | | | |
| Charges for services: | | | | | |
| Water and Wastewater | 8,719,988 | 9,411,060 | 11,034,905 | 12,160,485 | 11,744,692 |
| Solid Waste | 4,215,582 | 4,127,015 | 4,646,565 | 4,752,518 | 4,860,177 |
| Airport | 186,184 | 111,261 | 110,894 | 156,302 | 207,034 |
| Operating grants and contributions | 8,098 | - | - | - | - |
| Capital grants and contributions | 80,875 | 154,017 | 2,424,601 | 664,218 | 481,853 |
| Total business-type activities program revenues | 13,210,727 | 13,803,353 | 18,216,965 | 17,733,523 | 17,293,756 |
| Total primary government program revenues | $ 16,565,857 | $ 16,570,706 | $ 21,633,896 | $ 21,152,132 | $ 20,734,182 |
| | | | | | |
| **Net (Expense)/Revenue** | | | | | |
| Governmental activities | $ (23,299,403) | $ (22,093,399) | $ (21,310,888) | $ (21,078,322) | $ (20,716,086) |
| Business-type activities | 1,727,636 | 1,638,846 | 4,609,022 | 3,746,199 | 3,890,510 |
| Total primary government net expense | $ (21,571,767) | $ (20,454,553) | $ (16,701,866) | $ (17,332,123) | $ (16,825,576) |

172

DOJ_0128844

CITY OF WESLACO, TEXAS
CHANGES IN NET POSITION
LAST FIVE FISCAL YEARS
(Accrual Basis of Accounting)

Table III

### GENERAL REVENUES AND OTHER CHANGES IN NET POSITION

| | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|
| **Governmental activities:** | | | | | |
| Taxes: | | | | | |
| Ad valorem | $ 9,729,729 | $ 9,632,751 | $ 9,710,670 | $ 9,823,287 | $ 9,767,217 |
| Sales | 9,218,352 | 9,864,624 | 10,578,320 | 11,182,267 | 11,441,937 |
| Occupancy | 359,421 | 358,390 | 336,419 | 382,934 | 419,960 |
| Other | 71,255 | 71,488 | 65,650 | 79,912 | 98,368 |
| Franchise fees | 1,414,910 | 1,653,298 | 1,565,484 | 1,561,020 | 1,566,401 |
| Intergovernmental | 144,499 | 77,375 | 4,421 | 16,149 | - |
| Investment earnings | 139,903 | 64,147 | 66,619 | 89,278 | 130,602 |
| Gain (loss) on sale/retirement of capital assets | (115,940) | 100,339 | 116,255 | (348,529) | 56,720 |
| Miscellaneous | 348,954 | 301,972 | 249,246 | 226,739 | 377,674 |
| Rescindment of contingency | - | 550,000 | - | - | - |
| Revaluation of Compensated Absences | - | - | 191,261 | - | - |
| Transfers | 1,475,209 | 996,770 | 1,021,140 | 1,021,140 | 1,021,140 |
| Total governmental activities | 22,786,292 | 23,671,154 | 23,905,485 | 24,034,197 | 24,880,019 |
| | | | | | |
| **Business-type activities** | | | | | |
| Investment earnings | 618,350 | 109 | 13,629 | 19,609 | 4,013 |
| Transfers | (1,475,209) | (996,770) | (1,021,140) | (1,021,140) | (1,021,140) |
| Total business-type activities | (856,859) | (996,661) | (1,007,511) | (1,001,531) | (1,017,127) |
| Total primary government | $ 21,929,433 | $ 22,674,493 | $ 22,897,974 | $ 23,032,666 | $ 23,862,892 |
| | | | | | |
| **Change in Net Position** | | | | | |
| Governmental activities | $ (513,111) | $ 1,577,755 | $ 2,594,597 | $ 2,955,875 | $ 4,163,933 |
| Business-type activities | 870,777 | 642,185 | 3,601,511 | 2,744,668 | 2,873,383 |
| Total primary government | $ 357,666 | $ 2,219,940 | $ 6,196,108 | $ 5,700,543 | $ 7,037,316 |

| | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|
| **General Fund** | | | | | |
| Reserved | $ 69,467 | $ 57,391 | $ 65,791 | $ 33,249 | $ 646,398 |
| Unreserved | (104,146) | 779,427 | 1,627,107 | 5,435,405 | 6,478,642 |
| Total general fund | $ (34,679) | $ 836,818 | $ 1,692,898 | $ 5,468,654 | $ 7,125,040 |
| | | | | | |
| **All Other Governmental Funds** | | | | | |
| Reserved | $ 1,505,458 | $ 1,618,055 | $ 1,772,642 | $ 1,691,574 | $ 1,793,631 |
| Unreserved, reported in: | | | | | |
| Special revenue funds | 3,748,561 | 4,718,358 | 2,308,622 | 2,936,214 | 3,127,878 |
| Capital projects funds | 1,236,526 | 1,206,560 | 1,166,502 | 7,701,460 | 6,399,437 |
| Unrestricted | | | | | |
| Total all other governmental funds | $ 6,490,545 | $ 7,542,973 | $ 5,247,766 | $ 12,329,248 | $ 11,320,946 |

Note: The City began to report accrual information when it implemented GASB statement 34 in fiscal year 2003.

173

DOJ_0128845

**CITY OF WESLACO, TEXAS**
**CHANGES IN FUND BALANCES, GOVERNMENTAL FUNDS**
**LAST FIVE FISCAL YEARS**
(Modified Accrual Basis of Accounting)

Table IV
(Page 1 of 2)

| | 2011 | 2012 | 2013 | 2013 | 2014 |
|---|---|---|---|---|---|
| **Revenues** | | | | | |
| Taxes: | | | | | |
| Ad valorem | $ 9,492,754 | $ 9,413,005 | $ 9,683,050 | $ 9,633,599 | $ 9,633,599 |
| Penalty and interest | 354,830 | 297,632 | 328,433 | 299,368 | 299,368 |
| Sales | 9,864,624 | 10,578,320 | 11,182,267 | 11,441,937 | 11,441,937 |
| Occupancy | 358,390 | 336,419 | 382,934 | 419,960 | 419,960 |
| Other | 71,488 | 65,650 | 79,912 | 98,368 | 98,368 |
| Franchise fees | 1,653,298 | 1,565,484 | 1,561,020 | 1,566,401 | 1,566,401 |
| Charges for services | 2,565,294 | 2,540,973 | 2,832,851 | 2,783,840 | 2,783,840 |
| Program income | 150,054 | 341,845 | 389,134 | 309,571 | 360,576 |
| Intergovernmental | 577,538 | 745,594 | 569,518 | 697,467 | 697,467 |
| Licenses and permits | 363,068 | 381,323 | 405,601 | 446,828 | 446,828 |
| Investment income | 64,147 | 66,619 | 89,278 | 124,587 | 130,602 |
| Fines and forfeitures | 463,778 | 772,752 | 668,891 | 636,486 | 636,486 |
| Contributions | 142 | 500 | 50 | 2,736 | 2,736 |
| Miscellaneous | 301,830 | 248,746 | 527,110 | 370,005 | 374,938 |
| Proceeds from sales | 367,174 | 124,435 | 56,950 | 56,729 | 56,720 |
| Total revenues | 26,648,409 | 27,479,297 | 28,756,999 | 28,887,882 | 28,949,826 |
| **Expenditures** | | | | | |
| General government | 4,310,348 | 3,797,404 | 3,697,885 | 4,737,764 | 4,617,587 |
| Public Safety | 11,664,128 | 10,327,350 | 10,699,897 | 10,483,329 | 10,483,329 |
| Public Works | 1,342,074 | 1,299,033 | 1,556,054 | 1,558,496 | 1,558,496 |
| Health | 100,315 | 84,348 | 85,956 | - | - |
| Culture and recreation | 1,073,525 | 1,447,298 | 1,428,512 | 1,420,314 | 1,311,421 |
| Economic development | 2,171,025 | 1,923,521 | 2,144,101 | 1,541,766 | 1,568,220 |
| Nondepartmental | 684,020 | 395,172 | 477,223 | 518,356 | 565,216 |
| Capital outlay | 633,058 | 2,416,513 | 823,384 | 2,265,321 | 2,390,421 |
| Debt service | | | | | |
| Principal | 9,628,025 | 2,004,577 | 2,526,603 | 2,711,315 | 2,711,314 |
| Interest and fiscal charges | 1,420,192 | 1,352,412 | 1,197,893 | 1,152,048 | 1,152,048 |
| Contingency expense | - | - | - | - | - |
| Total expenditures | 33,026,710 | 25,047,628 | 24,637,508 | 26,388,709 | 26,358,052 |
| Excess of revenues over (under) expenditures | (6,378,301) | 2,431,669 | 4,119,491 | 2,499,173 | 2,591,774 |

174

DOJ_0128846

**CITY OF WESLACO, TEXAS**
**CHANGES IN FUND BALANCES, GOVERNMENTAL FUNDS**
**LAST FIVE FISCAL YEARS**
(Modified Accrual Basis of Accounting)

Table IV
(Page 1 of 2)

| | 2011 | 2012 | 2013 | 2013 | 2014 |
|---|---|---|---|---|---|
| **Other Financing Sources (Uses)** | | | | | |
| Debt proceeds | $ 9,044,918 | $ 1,155,000 | $ 22,157,515 | $ - | $ - |
| Bond redemption | - | - | (14,630,000) | - | - |
| Debt issuance costs | (101,814) | (30,323) | (366,731) | - | - |
| Volunteer separation expense | - | - | - | - | - |
| Proceeds from 380 Agreements | - | - | - | - | - |
| 380 Agreement expenditures | (912,644) | (780,562) | (581,949) | (960,189) | (738,139) |
| Accrued 380 Agreement Interest | - | (949,937) | - | - | - |
| Sales Tax rebates | - | (843,934) | (645,082) | (580,488) | (580,488) |
| Transfers in | - | - | - | - | - |
| Transfers out | (200,000) | (480,000) | (700,000) | (700,000) | (700,000) |
| Total other financing sources (uses) | 7,830,460 | (1,929,756) | 5,233,753 | (2,240,677) | (2,018,627) |
| Net change in fund balances | $ 1,452,159 | $ 501,913 | $ 9,353,244 | $ 258,496 | $ 573,147 |
| Debt service as a percentage of noncapital expenditures | 34.1% | 14.8% | 15.6% | 16.0% | 16.1% |

Note: The City began to report accrual information when it implemented GASB statement 34 in fiscal year 2003.

175

DOJ_0128847

**CITY OF WESLACO, TEXAS**
**PROPERTY TAX LEVIES AND COLLECTIONS**
**LAST TEN FISCAL YEARS**

Table V

| Fiscal Year Ended September 30, | Taxes Levied for the Fiscal Year | Collected within the Fiscal Year of the Levy | | Collections in Subsequent Years | Total Collections to Date | |
|---|---|---|---|---|---|---|
| | | Amount | Percentage of Levy | | Amount | Percentage of Levy |
| 2005 | $ 6,139,744 | $ 5,659,936 | 92.19% | $ 270,432 | $ 5,930,368 | 96.59% |
| 2006 | 6,451,289 | 6,021,477 | 93.34% | 184,509 | 6,205,986 | 96.20% |
| 2007 | 6,982,074 | 6,555,427 | 93.89% | 214,183 | 6,769,610 | 96.96% |
| 2008 | 7,667,715 | 7,171,489 | 93.53% | 387,236 | 7,558,725 | 98.58% |
| 2009 | 8,920,936 | 8,518,972 | 95.49% | 647,906 | 9,166,878 | 102.76% |
| 2010 | 9,249,698 | 8,628,830 | 93.29% | 593,254 | 9,222,084 | 99.70% |
| 2011 | 9,310,540 | 8,704,523 | 93.49% | 579,960 | 9,284,483 | 99.72% |
| 2012 | 9,346,948 | 8,859,282 | 94.78% | 432,353 | 9,291,635 | 99.41% |
| 2013 | 9,559,563 | 9,095,317 | 95.14% | 461,529 | 9,556,846 | 99.97% |
| 2014 | 9,667,300 | 9,119,003 | 94.33% | 410,804 | 9,529,807 | 98.58% |

DOJ_0128848

**CITY OF WESLACO, TEXAS**    Table VI
**ASSESSED VALUE OF TAXABLE PROPERTY**
**LAST TEN FISCAL YEARS**

| Fiscal Year | Residential Property | Commercial Property | Tax-Exempt | Total Taxable Assessed Value | Total Direct Overlapping Tax Rate |
|---|---|---|---|---|---|
| 2005 | $ 441,511,544 | $ 468,256,630 | $ 226,814,960 | $ 909,768,174 | 2.9669 |
| 2006 | 506,062,673 | 447,666,328 | 243,504,504 | 953,729,001 | 2.9611 |
| 2007 | 559,681,854 | 478,189,081 | 295,278,641 | 1,037,870,935 | 2.8666 |
| 2008 | 641,361,248 | 512,587,048 | 313,753,593 | 1,153,948,296 | 2.6438 |
| 2009 | 756,407,311 | 588,374,568 | 345,797,678 | 1,344,781,879 | 2.6954 |
| 2010 | 777,550,051 | 623,626,057 | 351,568,233 | 1,401,176,108 | 2.6978 |
| 2011 | 773,012,581 | 638,233,550 | 352,481,585 | 1,411,246,131 | 2.6978 |
| 2012 | 769,592,896 | 652,146,592 | 335,597,711 | 1,421,739,488 | 2.6978 |
| 2013 | 792,847,612 | 670,099,750 | 336,299,548 | 1,462,947,362 | 2.6996 |
| 2014 | 851,914,723 | 646,031,643 | 336,831,403 | 1,497,946,366 | 2.7113 |

Source:  Hidalgo County Appraisal District

177

DOJ_0128849

Table VII
(Page 1 of 2)

### CITY OF WESLACO, TEXAS
### PROPERTY TAX RATES AND TAX LEVIES-ALL OVERLAPPING GOVERNMENTS
### LAST TEN FISCAL YEARS

| | | City Direct Rates | | |
| | | Maintenance and Operation | Interest and Sinking | (Per $100) City |
| Fiscal Year | Tax Year | | | |
|---|---|---|---|---|
| **PROPERTY TAX RATES** | | | | |
| 2005 | 2004 | 0.5091 | 0.1904 | 0.6995 |
| 2006 | 2005 | 0.4963 | 0.2032 | 0.6995 |
| 2007 | 2006 | 0.5065 | 0.1930 | 0.6995 |
| 2008 | 2007 | 0.5153 | 0.1814 | 0.6997 |
| 2009 | 2008 | 0.5210 | 0.1757 | 0.6997 |
| 2010 | 2009 | 0.5152 | 0.1815 | 0.6967 |
| 2011 | 2010 | 0.5049 | 0.1918 | 0.6967 |
| 2012 | 2011 | 0.5039 | 0.1928 | 0.6967 |
| 2013 | 2012 | 0.5016 | 0.1951 | 0.6967 |
| 2014 | 2013 | 0.5006 | 0.1861 | 0.6867 |
| **TAX LEVIES** | | | | |
| 2005 | 2004 | 0.0000 | 0.0000 | 6,139,744 |
| 2006 | 2005 | 0.0000 | 0.0000 | 6,451,289 |
| 2007 | 2006 | 0.0000 | 0.0000 | 6,982,074 |
| 2008 | 2007 | 0.0000 | 0.0000 | 7,667,715 |
| 2009 | 2008 | 0.0000 | 0.0000 | 8,881,533 |
| 2010 | 2009 | 0.0000 | 0.0000 | 9,276,796 |
| 2011 | 2010 | 0.0000 | 0.0000 | 9,366,985 |
| 2012 | 2011 | 0.0000 | 0.0000 | 8,796,004 |
| 2013 | 2012 | 0.0000 | 0.0000 | 9,010,516 |
| 2014 | 2013 | 0.0000 | 0.0000 | 13,013,057 |

Tax rate is limited by charter to $2.50 per $100.

Taxes are due October 1, and become delinquent February 1.

Discounts are not allowed.

Penalty for delinquency is 6% of amount of tax during first month, plus 1% for each additional month delinquent, to a maximum of 12% beginning July 1.  Interest is 1% for each month or portion of month the tax remains delinquent.

On July 1, 1982, pursuant to Section 33.07 of the Property Tax Code, an additional penalty of 15% of the taxes, penalty, and interest is added on all taxes delinquent for the 1981 year and subsequent years.

Uncollected taxes are placed in hands of attorney for legal action on February 1, following year of assessment.

178

DOJ_0128850

Table VII
(Page 2 of 2)

**Overlapping Rates**

| (Per $100) Weslaco School District | South Texas Community College | (Per $100) Hidalgo County | (Per $100) Drainage District #1 | (Per $100) South Texas School District | (Per $100) Total |
|---|---|---|---|---|---|
| 1.4300 | 0.1647 | 0.5900 | 0.0435 | 0.0392 | 2.9669 |
| 1.4300 | 0.1589 | 0.5900 | 0.0435 | 0.0392 | 2.9611 |
| 1.3418 | 0.1548 | 0.5900 | 0.0413 | 0.0392 | 2.8666 |
| 1.1047 | 0.1540 | 0.5900 | 0.0492 | 0.0492 | 2.6468 |
| 1.1397 | 0.1498 | 0.5900 | 0.0700 | 0.0492 | 2.6984 |
| 1.1397 | 0.1497 | 0.5900 | 0.0725 | 0.0492 | 2.6978 |
| 1.1397 | 0.1497 | 0.5900 | 0.0725 | 0.0492 | 2.6978 |
| 1.1397 | 0.1497 | 0.5900 | 0.0725 | 0.0492 | 2.6978 |
| 1.1397 | 0.1507 | 0.5900 | 0.0733 | 0.0492 | 2.6996 |
| 1.1397 | 0.1500 | 0.5900 | 0.0957 | 0.0492 | 2.7113 |
| | | | | | |
| 15,870,637 | 29,796,163 | 103,605,172 | 7,305,724 | 7,221,751 | 169,939,191 |
| 17,168,408 | 31,182,415 | 112,523,012 | 7,944,984 | 7,816,538 | 183,086,646 |
| 17,881,783 | 33,514,193 | 125,028,182 | 8,251,877 | 8,624,663 | 200,282,772 |
| 16,140,097 | 37,903,742 | 142,503,382 | 11,181,038 | 12,290,736 | 227,686,710 |
| 19,808,237 | 40,130,123 | 155,425,414 | 16,982,072 | 13,321,253 | 254,548,632 |
| 20,312,260 | 41,833,109 | 162,197,402 | 18,748,048 | 13,910,184 | 266,277,799 |
| 20,544,560 | 41,736,459 | 161,779,404 | 18,803,344 | 13,870,003 | 266,100,755 |
| 19,795,607 | 37,953,268 | 148,860,984 | 18,910,655 | 13,752,694 | 248,069,212 |
| 20,111,115 | 38,447,054 | 150,274,322 | 19,409,051 | 13,901,594 | 251,153,652 |
| 21,597,467 | 42,899,924 | 165,736,613 | 25,956,088 | 14,279,092 | 283,482,241 |

179

DOJ_0128851

**CITY OF WESLACO, TEXAS**
**PRINCIPAL PROPERTY TAXPAYERS**
**CURRENT YEAR AND NINE YEARS AGO**

Table VIII

| Taxpayer | 2014 | | | 2004 | | |
|---|---|---|---|---|---|---|
| | Taxable Assessed Value | Rank | Percentage of Total City Taxable Assessed Value | Taxable Assessed Value | Rank | Percentage of Total City Taxable Assessed Value |
| H E Butt Grocery Company | $  35,773,799 | 1 | 2.45% | $  14,736,817 | 1 | 1.62% |
| H E Butt Weslaco Transportation | 19,052,947 | 2 | 1.30% | - | | |
| Clearview Weslaco LLP | 15,343,482 | 3 | 1.05% | - | | |
| CAPCOR Weslaco, LTD | 10,655,558 | 4 | 0.73% | - | | |
| Wal-Mart Real Estate Business TR | 8,667,453 | 5 | 0.59% | 6,963,935 | 7 | 0.77% |
| Wal-Mart Property Tax Dept. | 7,477,314 | 6 | 0.51% | - | | |
| John Knox Villages | 7,399,993 | 7 | 0.51% | 8,570,546 | 2 | 0.94% |
| AEP Texas Central Co. | 7,244,440 | 8 | 0.50% | 7,531,940 | 6 | 0.83% |
| JC Penny's #1101 | 6,830,017 | 9 | 0.47% | - | | |
| Weslaco Palm Plaza, LTD | 6,824,871 | 10 | 0.47% | - | | |
| Verizon Southwest | - | | | 8,490,800 | 3 | 0.93% |
| Weslaco Partners, LTD | - | | | 7,977,015 | 4 | 0.88% |
| Weslaco Economic Development | - | | | 7,738,282 | 5 | 0.85% |
| Weslaco Distribution Center | - | | | 5,785,676 | 8 | 0.64% |
| Reyna, Esequiel Jr. & Livia | - | | | 5,532,124 | 9 | 0.61% |
| Ed Payne Motors, LLP | - | | | 5,271,678 | 10 | 0.58% |
| | $  125,269,874 | | 8.58% | $  78,598,813 | | 8.65% |

180

DOJ_0128852

**CITY OF WESLACO, TEXAS**
**COMPUTATION OF DIRECT AND OVERLAPPING DEBT**
**AT SEPTEMBER 30, 2014**

Table IX

| | Gross Debt Less Sinking Fund | Estimated Percentage Debt Applicable to City of Weslaco | City of Weslaco Share of Debt |
|---|---|---|---|
| City of Weslaco, Texas | $ 24,892,468 | 100.00% | $ 24,892,468 |
| Weslaco Independent School District | 57,600,000 | 79.71% | 45,912,960 |
| Hidalgo County | 175,805,000 | 5.08% | 8,930,894 |
| Hidalgo County Drainage District #1 | 157,700,000 | 5.20% | 8,200,400 |
| South Texas Community College District | 88,834,991 | 5.10% | 4,530,585 |
| | | | $ 92,467,307 |
| Percentage of Assessed Valuation | | | 5.782% |
| Direct and Overlapping Debt Per Capita | | | $ 2,492.85 |

| | | |
|---|---|---|
| Population: | 37,093 | |
| Assessed Valuation: | 1,599,118,247 | |

181

DOJ_0128853

**CITY OF WESLACO, TEXAS**
**LEGAL DEBT MARGIN INFORMATION**
**LAST TEN FISCAL YEARS**

Table X
(Page 2 of 2)

**Legal Debt Margin Calculation fo Fiscal Year 2014**

| | |
|---|---:|
| Assessed value | $ 1,599,118,247 |
| Debt limit (10% of assessed value) | 159,911,825 |
| Debt applicable to limit: | |
|    General obligation bonds | 25,032,196 |
|    Less: Amount set aside | |
|     for repayment of general | |
|     obligation debt | (426,551) |
|    Total net debt applicable to limit | 24,605,645 |
| Legal debt margin | $ 135,306,180 |

| | 2005 | 2006 | 2007 | 2008 |
|---|---:|---:|---:|---:|
| Debt limit | $ 87,773,309 | $ 92,227,149 | $ 99,815,209 | $ 110,057,628 |
| Total net debt applicable to limit | 23,847,724 | 22,852,031 | 27,872,725 | 27,092,739 |
| Legal debt margin | $ 63,925,585 | $ 69,375,118 | $ 71,942,484 | $ 82,964,889 |
| Total net debt applicable to the limit as a percentage of debt limit | 27.17% | 24.78% | 27.92% | 24.62% |

Note: In 1955, the State Legislature enacted the 10% debt limit rate for school districts
in Texas and has subsequently been used by municipalities as a general rule in computing
debt margin.

182

DOJ_0128854

**CITY OF WESLACO, TEXAS**
**LEGAL DEBT MARGIN INFORMATION**
**LAST TEN FISCAL YEARS**

Table X
(Page 2 of 2)

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|
| | $ 127,480,023 | $ 133,153,378 | $ 141,124,613 | $ 142,173,949 | $ 139,051,427 | $ 159,911,825 |
| | 25,851,763 | 24,605,645 | 24,605,645 | 21,684,025 | 26,487,380 | 24,605,645 |
| | $ 101,628,260 | $ 108,547,733 | $ 116,518,968 | $ 120,489,924 | $ 112,564,047 | $ 135,306,180 |
| | 20.28% | 18.48% | 17.44% | 15.25% | 19.05% | 15.39% |

183

DOJ_0128855

**CITY OF WESLACO, TEXAS**
**PLEDGED-REVENUE COVERAGE**
**LAST TEN FISCAL YEARS**

Table XI

| Fiscal Year | Utility Service Charges | Less: Operating Expenses | Plus: CIP Fee (1) Non-Operating | Net Available Revenue | Debt Service | | Coverage |
|---|---|---|---|---|---|---|---|
| | | | | | Principal | Interest | |
| 2005 | $ 7,005,742 | $ 5,116,708 | $ 562,677 | $ 2,451,711 | $ 565,000 | $ 222,245 | 3.11 |
| 2006 | 7,647,543 | 5,490,379 | 591,140 | 2,748,304 | 585,000 | 199,335 | 3.50 |
| 2007 | 7,244,451 | 6,051,989 | 603,306 | 1,795,768 | 310,000 | 181,603 | 3.65 |
| 2008 | 7,724,198 | 6,696,352 | 631,599 | 1,659,445 | 300,000 | 169,785 | 3.53 |
| 2009 | 8,073,294 | 6,824,120 | 1,512,121 | 2,761,295 | 315,000 | 157,635 | 5.84 |
| 2010 | 7,846,367 | 5,990,804 | 1,245,183 | 3,100,746 | 325,000 | 144,673 | 6.60 |
| 2011 | 8,789,754 | 6,094,985 | 621,415 | 3,316,184 | 542,298 | 64,930 | 5.46 |
| 2012 | 10,354,040 | 5,846,464 | 680,865 | 5,188,441 | 472,092 | 112,753 | 8.87 |
| 2013 | 11,475,677 | 6,655,622 | 684,808 | 5,504,863 | 480,224 | 97,652 | 9.53 |
| 2014 | 10,649,451 | 7,330,737 | 727,055 | 4,045,769 | 492,312 | 82,223 | 7.04 |

(1)  The Waterworks and Wastewater System Revenue Bonds, Series 1998 that  were issued on September 23, 1998 in the
amount of $5,930,000.  These bonds will be paid from CIP fee that has been charged to customers since June 1, 1996.
This fee is to remain in place until the debt related to the new sewer plan on the south side of town has been paid for,
The CIP fee is recognized as non-operating revenue

This table has been modified to reflect this source of funds.


\*   The Revenue Coverage computation does not include the 2007 Certificate of Obligation issue of $21,710,000.
This issue is a surplus Revenue Certificate of Obligation and does not meet the requirement to be included in
the computation for pledged revenue coverage.  If considered in the computation, the coverage would be .76.

184

DOJ_0128856

**CITY OF WESLACO, TEXAS**
**RATIOS OF OUTSTANDING DEBT BY TYPE**
**LAST FIVE FISCAL YEARS**

Table XII
(Page 1 of 2)

| Fiscal Year | General Bonded Debt | | | Percentage of Actual Taxable Value of Property |
|---|---|---|---|---|
| | General Obligation Bonds | Certificates of Obligation | Water District Debt Assumed | |
| 2010 | $  1,276,800 | $  23,755,396 | - | 1.79% |
| 2011 | 620,800 | 23,223,916 | - | 1.69% |
| 2012 | 419,200 | 21,776,008 | - | 1.56% |
| 2013 | 208,000 | 26,443,550 | - | 1.82% |
| 2014 | - | 24,894,102 | - | 1.66% |

| Fiscal Year | Business-Type Activities | | | |
|---|---|---|---|---|
| | General Obligation Bonds | Certificates of Obligation | Revenue Bonds | Notes Payable |
| 2010 | 718,200 | 3,135,000 | 22,724,604 | - |
| 2011 | 1,300,284 | 2,845,000 | 21,290,000 | - |
| 2012 | 1,089,792 | 2,470,000 | 45,215,000 | 8,500,000 |
| 2013 | 870,768 | 2,090,000 | 44,790,000 | 8,040,000 |
| 2014 | 768,456 | 1,700,000 | 44,325,000 | 7,735,000 |

Note: The City began to report accrual information when it implemented GASB statement 34 in fiscal year 2003.

185

DOJ_0128857

**CITY OF WESLACO, TEXAS**
**RATIOS OF OUTSTANDING DEBT BY TYPE**
**LAST FIVE FISCAL YEARS**

Table XII
(Page 2 of 2)

| Per Capita | Other Governmental Activities Debt | |
| --- | --- | --- |
| | Arbitrage Payable | Compensated Absences |
| 721.37 | $          - | $     2,319,506 |
| 668.48 | - | 2,319,506 |
| 602.38 | - | 2,027,741 |
| 723.32 | - | 2,138,217 |
| 671.13 | - | 2,026,934 |

| Economic Development Sales Tax | | | | |
| --- | --- | --- | --- | --- |
| Revenue Bonds | Notes Payable | Total Primary Government | Percentage of Personal Income | Per Capita |
| 4,595,000 | - | 58,524,506 | 12.89% | 1,755 |
| 5,325,000 | - | 56,919,040 | 11.07% | 1,640 |
| 6,300,000 | - | 87,797,741 | 16.54% | 2,461 |
| 6,155,000 | - | 90,690,535 | 15.89% | 2,461 |
| 5,570,000 | - | 87,019,492 | 15.02% | 2,346 |

186

DOJ_0128858

**CITY OF WESLACO, TEXAS**
**TAXABLE SALES BY INDUSTRY**
**LAST FIVE CALENDAR YEARS**

Table XIII

| | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| Agriculture, Forestry, Fishing, Hunting | $ - | $ - | $ - | $ - | $ - |
| Construction | 835,222 | 998,716 | 1,547,374 | 2,839,442 | 4,144,701 |
| Manufacturing | 2,139,103 | 908,666 | 1,043,977 | 944,415 | 1,374,389 |
| Wholesale trade | 9,451,990 | 9,751,237 | 10,052,972 | 12,488,875 | 12,138,082 |
| Retail trade | 251,841,242 | 274,769,984 | 296,818,500 | 317,956,827 | 321,405,175 |
| Transportation and warehousing | 205,606 | 1,417,200 | 1,311,262 | 1,637,871 | 303,218 |
| Information | 7,063,176 | 6,916,201 | 7,440,719 | 9,086,834 | 13,229,751 |
| Finance and insurance | 1,966,880 | 2,172,227 | 2,096,979 | 1,999,036 | 2,177,332 |
| Real estate, rental and leasing | 11,531,735 | 3,062,869 | 2,730,662 | 2,783,960 | 2,881,418 |
| Professional, scientific and technical | 799,762 | 891,767 | 1,136,202 | 1,072,369 | 838,393 |
| Administration, support, waste management, and remediation | 3,434,638 | 1,730,296 | 3,592,463 | 6,176,976 | 5,830,822 |
| Educational services | 27,003 | 17,608 | 38,083 | 57,033 | 60,791 |
| Health care and social assistance | 305,582 | 696,535 | 512,033 | 560,036 | 560,511 |
| Arts, entertainment, and recreation | 610,900 | 1,143,847 | 1,774,225 | 1,692,620 | 1,952,878 |
| Accommodation and food services | 66,500,272 | 70,735,449 | 76,342,659 | 82,835,766 | 86,549,881 |
| Other services | 8,371,356 | 8,923,286 | 9,623,843 | 10,287,220 | 10,073,577 |
| Other | 24,022 | 16,125 | 19,346 | 15,201 | 17,086 |
| Total | $ 365,108,489 | $ 384,152,013 | $ 416,081,299 | $ 452,434,481 | $ 463,538,005 |
| City direct sales tax rate | 2.00% | 2.00% | 2.00% | 2.00% | 2.00% |

Source: Texas State Comptroller

187

DOJ_0128859

**CITY OF WESLACO, TEXAS**
**SALES TAX REVENUE PAYERS BY INDUSTRY**
**CALENDAR YEARS 2013 AND 2009**

Table XIV
(Page 1 of 2)

| | 2013 | | | |
| --- | --- | --- | --- | --- |
| | **Number of Filers** | **Percentage of Total** | **Tax Liability** | **Percentage of Total** |
| Agriculture, forestry, fishing, hunting | 1 | 0.09% | $          - | 0.0% |
| Construction | 56 | 5.17% | 56,789 | 0.6% |
| Manufacturing | 37 | 3.42% | 18,888 | 0.2% |
| Wholesale trade | 73 | 6.74% | 249,778 | 2.8% |
| Retail trade | 462 | 42.66% | 6,359,137 | 70.3% |
| Transportation and warehousing | 3 | 0.28% | 32,757 | 0.4% |
| Information | 16 | 1.48% | 181,737 | 2.0% |
| Finance and insurance | 21 | 1.94% | 39,981 | 0.4% |
| Real estate, rental and leasing | 18 | 1.66% | 55,679 | 0.6% |
| Professional, scientific and technical | 44 | 4.06% | 21,447 | 0.2% |
| Administration, support, waste management, and remediation | 56 | 5.17% | 123,540 | 1.4% |
| Educational services | 5 | 0.46% | 1,141 | 0.0% |
| Health care and social assistance | 9 | 0.83% | 11,201 | 0.1% |
| Arts, entertainment, and recreation | 13 | 1.20% | 33,852 | 0.4% |
| Accomodation and food services | 142 | 13.11% | 1,656,715 | 18.3% |
| Other services | 119 | 10.99% | 205,744 | 2.3% |
| Other | 8 | 0.74% | 304 | 0.0% |
| Total | 1,083 | 100.00% | $  9,048,690 | 100.00% |

Source: Texas State Comptroller

Note: The tax liability was calculated from amounts reported by the Comptroller's Office as sales subject to sales tax.   Because of amounts retained by the state for administration and timing differences due to accounts under audit, the totals will not necessarily compare with actual sales tax rebates received by the City.

188

DOJ_0128860

**CITY OF WESLACO, TEXAS**
**SALES TAX REVENUE PAYERS BY INDUSTRY**
**CALENDAR YEARS 2013 AND 2009**

Table XIV
(Page 2 of 2)

| | 2009 | | |
|---|---|---|---|
| Number of Filers | Percentage of Total | Tax Liability | Percentage of Total |
| 3 | 0.29% | $    - | 0.00% |
| 42 | 4.09% | 16,704 | 0.23% |
| 31 | 3.02% | 42,782 | 0.59% |
| 36 | 3.51% | 189,040 | 2.59% |
| 460 | 44.83% | 5,036,825 | 68.98% |
| 5 | 0.49% | 4,112 | 0.06% |
| 24 | 2.34% | 141,264 | 1.93% |
| 21 | 2.05% | 39,338 | 0.54% |
| 17 | 1.66% | 230,635 | 3.16% |
| 47 | 4.58% | 15,995 | 0.22% |
| 52 | 5.07% | 68,693 | 0.94% |
| 7 | 0.68% | 540 | 0.01% |
| 12 | 1.17% | 6,112 | 0.08% |
| 13 | 1.27% | 12,218 | 0.17% |
| 132 | 12.87% | 1,330,005 | 18.21% |
| 114 | 11.11% | 167,427 | 2.29% |
| 10 | 0.97% | 480 | 0.01% |
| 1,026 | 100.00% | $  7,302,170 | 100.00% |

189

DOJ_0128861

**CITY OF WESLACO, TEXAS**
**DIRECT AND OVERLAPPING SALES TAX RATES**
**LAST TEN FISCAL YEARS**

Table XV

| Fiscal Year | City Direct Rate | State Rate | Total Tax Rate |
|---|---|---|---|
| 2005 | 2.00% | 6.25% | 8.25% |
| 2006 | 2.00% | 6.25% | 8.25% |
| 2007 | 2.00% | 6.25% | 8.25% |
| 2008 | 2.00% | 6.25% | 8.25% |
| 2009 | 2.00% | 6.25% | 8.25% |
| 2010 | 2.00% | 6.25% | 8.25% |
| 2011 | 2.00% | 6.25% | 8.25% |
| 2012 | 2.00% | 6.25% | 8.25% |
| 2013 | 2.00% | 6.25% | 8.25% |
| 2014 | 2.00% | 6.25% | 8.25% |

190

DOJ_0128862

**CITY OF WESLACO, TEXAS**          Table XVI
**MISCELLANEOUS STATISTICAL FACTS**
**SEPTEMBER 30, 2014**

Date of Incorporation :          1919
**Date of Adoption of City Charter:**   December 14, 1927
**Form of Government:**          Commissioner-Manager
**Area:**          14.72 Square Miles

| **Miles of Street:** | | **City:** | |
|---|---|---|---|
| Graded | 1.65 | Number of City Employees | 280 |
| Paved | 223 | Number of Street Lights | 1,600 |

| **Miles of Sewers:** | | **Municipal Water Plant:** | |
|---|---|---|---|
| Storm | 96 | Number of Connections | 11,468 |
| Sanitary | 213 | Miles of Water Mains | 129.6 |

| **Building Permits:** | | **Average Daily :** | **Gallons** |
|---|---|---|---|
| Permits Issued | 1,998 | Consumption | 4,804,308 |
| Estimated Cost | $  45,648,259 | Daily Plant Capacity | 7,900,000 |

|  |  |  |  |
|---|---|---|---|
| **Fire Protection:** | | Water Sold for Year | 15,180,209 |
| Number of Stations | 3 | | |
| Number of Employees | 74 | **Population :** | |
| Number of Volunteers | - | 1940 Census | 6,883 |
| | | 1950 Census | 7,487 |
| **Police Protection:** | | 1960 Census | 15,649 |
| Number of Sub-stations | 1 | 1970 Census | 15,313 |
| Number of Stations | 1 | 1980 Census | 19,331 |
| Number of Employees | 62 | 1990 Census | 25,608 |
| | | 2000 Census | 26,935 |
| **Recreation:** | | 2010 Census | 35,670 |
| Parks-Numbers of Acres | 171.97 | | |
| Skateboard Parks | 1 | **Number of Hospitals:** | 1 |
| Tennis Courts | 6 | 233 Beds | |
| Golf Courses | 2 | | |
| Swimming Pools | 2 | **Airports:** | 1 |
| Parks | 7 | | |

**Education:**

Mid Valley Christian School PK-6th Grade, Established 1974          Technology Education Charter High School
San Martin Catholic School PK-6th Grade, Established 1998          South Texas College
Valley Grande Adventist Academy Grades 9-12, Established 1937     South Texas Vo-Tech
First Christian Academy, Established 2006          Valley Grande Institute for Academic Studies
Horizon Montessori II

Weslaco I.S.D. (Student Population 17,917)

| High School | 3 |
|---|---|
| Alternative Schools | 2 |
| Middle Schools | 4 |
| Elementary Schools | 11 |

Other Independent School Districts:
IDEA Public Schools, Grades Pre-K-12          South Texas ISD, Grades 9-12

**Source:**
  City of Weslaco, Finance Department

191

DOJ_0128863

**CITY OF WESLACO, TEXAS**
**DEMOGRAPHIC AND ECONOMIC STATISTICS**
**LAST TEN CALENDAR YEARS**

Table XVII

| Calendar Year | Population | Personal Income | Per Capita Personal Income | Unemployment Rate |
|---|---|---|---|---|
| 2004 | 30,416 | 468,528,064 | 15,404 | 13.3% |
| 2005 | 30,416 | 508,525,104 | 16,719 | 7.2% |
| 2006 | 31,442 | 539,041,648 | 17,144 | 6.5% |
| 2007 | 32,092 | 571,365,968 | 17,804 | 7.3% |
| 2008 | 32,092 | 571,365,968 | 17,804 | 7.3% |
| 2009 | 33,354 | 507,814,650 | 15,225 | 8.3% |
| 2010 | 34,701 | 514,199,418 | 14,818 | 5.5% |
| 2011 | 35,670 | 530,698,260 | 14,878 | 11.3% |
| 2012 | 36,846 | 570,744,540 | 15,490 | 11.4% |
| 2013 | 37,093 | 579,466,846 | 15,622 | 10.2% |

Source: Weslaco Economic Development Corporation and the Bureau
of Economic Analysis

192

DOJ_0128864

**CITY OF WESLACO, TEXAS**                                      Table XVIII
**OPERATING INDICATORS AND CAPITAL ASSETS STATISTICS**
**BY FUNCTION/PROGRAM**
**LAST TEN FISCAL YEARS**

| Function/Program | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|---|---|---|---|
| **General government** | | | | | | | | | |
| Building permits issued | 2,764 | 2,984 | 2,848 | 2,361 | 2,499 | 2,088 | 1,964 | 1,946 | 1,935 |
| Building inspections - conducted | 4,678 | 5,391 | 5,536 | 5,055 | 5,264 | 4,054 | 3,625 | 3,488 | 3,260 |
| **Police** | | | | | | | | | |
| Physical Arrests-Adults | 2,159 | 2,225 | 2,585 | 2,266 | 2,646 | 1,733 | 2,624 | 2,619 | 2,747 |
| Physical Arrests-Juveniles | 599 | 703 | 651 | 366 | 464 | 674 | 620 | 639 | 385 |
| **Fire** | | | | | | | | | |
| Emergency responses | 5,488 | 5,499 | 6,664 | 7,235 | 7,387 | 6,994 | 7,044 | 7,190 | 6,947 |
| **Library** | | | | | | | | | |
| Volumes in collection | 82,504 | 75,444 | 65,569 | 51,968 | 63,006 | 58,246 | 58,814 | 67,800 | 66,368 |
| Total volumes borrowed | 56,251 | 60,542 | 56,901 | 76,057 | 57,412 | 57,252 | 60,876 | 64,790 | 46,606 |
| **Water** | | | | | | | | | |
| New connections | 309 | 290 | 267 | 267 | 221 | 140 | 133 | 133 | 126 |
| Average daily consumption (thousands of gallons) | 5,210 | 5,406 | 4,385 | 5,666 | 5,667 | 5,765 | 6,010 | 6,010 | 5,289 |
| Peak daily consumption (thousands of gallons) | 7,770 | 7,741 | 7,799 | 8,086 | 8,307 | 7,685 | 8,860 | - | 6,806 |
| **Wastewater** | | | | | | | | | |
| Average daily sewage treatment (thousands of gallons) | 3,590 | 3,377 | 3,431 | 2,080 | 3,835 | 4,669 | 4,133 | - | 4,917 |
| **Police** | | | | | | | | | |
| Stations | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Substation | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| Patrol Units | | | | 77 | 79 | 75 | 26 | 70 | 56 |
| **Fire stations** | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Other public works** | | | | | | | | | |
| Street (miles) | 91.85 | 91.85 | 97.54 | 97.54 | 97.54 | 97.54 | 97.54 | 97.54 | 223.00 |
| Streetlights | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 | 1,600 |
| **Parks & recreation** | | | | | | | | | |
| Acreage | 153.53 | 153.53 | 153.53 | 153.53 | 153.53 | 153.53 | 153.53 | 153.53 | 171.97 |
| Playgrounds | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 16 |
| Golf courses | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| **Water** | | | | | | | | | |
| Water main (miles) | 126.00 | 126.00 | 126.00 | 126.00 | 126.00 | 126.00 | 126.00 | 126.00 | 128.00 |
| Fire hydrants | - | - | - | - | - | - | - | - | - |
| Storage capacity (thousands of gallons) | 7,900 | 7,900 | 7,900 | 7,900 | 7,900 | 2,385 | 7,900 | 7,900 | 2,385 |
| **Wastewater** | | | | | | | | | |
| Sanitary sewer (miles) | 111.67 | 111.67 | 118.01 | 118.01 | 118.01 | 118.01 | 118.01 | 118.01 | 213.00 |
| Storm sewer (miles) | 50.94 | 50.94 | 50.94 | 50.94 | 50.94 | 50.94 | 50.94 | 50.94 | 96.00 |
| Treatment capacity (thousands of gallons) | 5,500 | 5,500 | 5,500 | 5,500 | 5,500 | 7,250 | 7,250 | 7,250 | 7,250 |

193

DOJ_0128865

**CITY OF WESLACO, TEXAS**
**PRINCIPAL EMPLOYERS**
**2014 AND 2007**

Table XIX

| Employer | 2014 * | | | 2007 * | | |
| | Employees | Rank | Percentage of Total City Employment | Employees | Rank | Percentage of Total City Employment |
|---|---|---|---|---|---|---|
| Weslaco Independent School District | 2,825 | 1 | 44.67% | 2,817 | 1 | 43.99% |
| Knapp Medical Center | 980 | 2 | 15.50% | 1,000 | 2 | 15.62% |
| Woodcrafters | 541 | 3 | 8.55% | 592 | 3 | 9.24% |
| Wal-Mart | 455 | 4 | 7.19% | 260 | 7 | 4.06% |
| HEB (3 locations) | 407 | 5 | 6.44% | 407 | 4 | 6.36% |
| Payne Auto Group | 330 | 6 | 5.22% | 389 | 5 | 6.07% |
| City of Weslaco | 280 | 7 | 4.43% | 351 | 6 | 5.48% |
| Foremost Paving | 193 | 8 | 3.05% | 214 | 8 | 3.34% |
| Texas A & M | 166 | 9 | 2.62% | 168 | 10 | 2.62% |
| Internation Wood | 147 | 10 | 2.33% | 206 | 9 | 3.22% |
| Total | 6,324 | | 100.00% | 6,404 | | 100.00% |

Source: Weslaco Economic Development Corporation

* 2013 and 2006 information not available by Weslaco Economic Development Corporation.

194

DOJ_0128866

**CITY OF WESLACO, TEXAS**
**FULL-TIME EQUIVALENT EMPLOYEES BY FUNCTION**
**LAST TEN FISCAL YEARS**

Table XX

**Full-time Equivalent Employees as of September 30, 2014**

| Function | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|
| General government | 50 | 50 | 51 | 54 | 54 | 54 | 36 | 31 | 36 | 40 |
| Public Safety | 177 | 174 | 175 | 197 | 181 | 181 | 141 | 132 | 140 | 136 |
| Public Works | 27 | 28 | 29 | 29 | 29 | 29 | 25 | 37 | 22 | 42 |
| Health & Welfare | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 |
| Culture & Recreation | 38 | 38 | 38 | 39 | 39 | 39 | 3 | 3 | 2 | 7 |
| Refuse collection | 15 | 17 | 17 | 17 | 17 | 17 | 4 | 3 | 3 | 1 |
| Library | 19 | 19 | 19 | 19 | 20 | 20 | 12 | 11 | 17 | 16 |
| Water | 23 | 23 | 23 | 24 | 19 | 19 | 23 | 22 | 31 | 22 |
| Wastewater | 9 | 9 | 9 | 8 | 10 | 10 | 0 | 0 | 14 | 11 |
| Airport | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 3 | 3 |
| Museum | 2 | 2 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| Total | 367 | 367 | 370 | 396 | 378 | 378 | 250 | 244 | 270 | 280 |

195

DOJ_0128867

**SCHEDULE OF INSURANCE COVERAGE**

DOJ_0128868

Table XXI
(Page 1 of 6)

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF INSURANCE COVERAGE**

| Insurer | Type of Coverage |
| --- | --- |
| CHUBB | Real and Personal Property<br>All risk coverage.  $10,000 deductible<br>$69,104,965 blanket limit.<br><br>Replacement cost loss valuation |

196

DOJ_0128869

Table XXI
(Page 2 of 6)

| Policy Number & Period Covered | Property | Total | Building | Contents |
|---|---|---|---|---|
| 3584-19-01-DAL | Airplane Hangar/Maint/Office | $ 1,200,000 | $ 900,000 | $ 300,000 |
| 10/1/14-10/01/15 | Airport Hangar/Terminal | 1,900,000 | 900,000 | 1,000,000 |
| | Old Terminal Office | 35,846 | 35,846 | - |
| | Hanger | 748,604 | 748,604 | - |
| | Swimming Pool Bath House | 158,729 | 146,729 | 12,000 |
| | Animal Shelter | 195,000 | 145,000 | 50,000 |
| | City Hall/Aux Fire Station | 2,150,000 | 2,000,000 | 150,000 |
| | City Shop | 1,168,992 | 1,043,992 | 125,000 |
| | General Shop | 2,000,000 | 2,000,000 | - |
| | Health & Day Center | 369,957 | 369,957 | - |
| | Lawn Mower Storage | 6,750 | 6,750 | - |
| | Library | 2,969,569 | 2,400,819 | 568,750 |
| | Meeting Hall | 241,511 | 211,511 | 30,000 |
| | Museum | 779,219 | 779,219 | - |
| | Office Building-Tower | 160,520 | 155,520 | 5,000 |
| | Office | 100,214 | 87,714 | 12,500 |
| | Office/Testing Lab | 106,250 | 100,000 | 6,250 |
| | Police/Fire Station | 1,666,695 | 1,600,000 | 66,695 |
| | Portable Building | 13,500 | 8,500 | 5,000 |
| | Recreation Building | 319,352 | 314,352 | 5,000 |
| | Water Tower | 580,500 | 580,500 | - |
| | Tower Theatre | 118,045 | 96,170 | 21,875 |
| | Vehicle Storage | 53,091 | 35,591 | 17,500 |
| | Elev. Water Tower | 769,500 | 769,500 | - |
| | Elev. Water Tower | 769,500 | 769,500 | - |
| | Water Plant/Entire Complex | 6,831,000 | 6,831,000 | - |
| | Weslaco Recycling Center | 550,000 | 350,000 | 200,000 |
| | North Wastewater Plant | 5,700,000 | 5,700,000 | - |
| | Cemetary Storage Building | 115,634 | 95,634 | 20,000 |
| | Cemetary Fence | 38,000 | 38,000 | - |
| | New PFA Building | 5,697,759 | 5,697,759 | - |
| | Isaac D. Rodriguez Skate Park | 67,200 | 67,200 | - |
| | Office Complex | 780,739 | 736,389 | 44,350 |
| | Public Parking Garage | 1,700,000 | 1,700,000 | - |
| | South Wastewater Plant | 3,800,000 | 3,800,000 | - |
| | Fire Station | 865,000 | 825,000 | 40,000 |
| | Cavazos Park (Entire Park) | 200,000 | 200,000 | - |
| | City Park (Entire Park) | 1,000,000 | 1,000,000 | - |
| | Gibson Park (Entire Park) | 330,000 | 300,000 | 30,000 |
| | Nature Center | 206,000 | 206,000 | - |
| | Plazita Park | 200,000 | 200,000 | - |
| | Old Harlon Block Park (Entire Park) | 753,558 | 753,558 | - |
| | Municipal Court | 350,149 | 350,149 | - |
| | Harlon Block Sports Complex | 1,755,000 | 1,755,000 | - |
| | City Office Building | 7,350,000 | 6,600,000 | 750,000 |
| | Airport Infrastructure | 1,200,000 | 900,000 | 300,000 |
| | Total | $ 58,071,383 | $ 54,311,463 | $ 3,759,920 |

197

DOJ_0128870

Table XXI
(Page 3 of 6)

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF INSURANCE COVERAGE**

| Insurer | Type of Coverage |
|---|---|
| Traveler's Casualty & Surety Company of America | Employee Theft |
| | Forgery or Alteration |
| | On Premises |
| | In Transit |
| | Money Orders & Conterfeit Money |
| | Computer Fraud |
| | Funds Transfer Fraud |
| | Deductible |
| | |
| Texas Municipal League Intergovernmental Risk Pool | General Liability |
| | Public Officials Liability/Employment Practices Liability |
| | Aggregate |
| | Deductible |
| | |
| ACE Property & Casualty | Products/Completed Ops Aggregate |
| | Personal & Advertising Injury |
| | Each Occurrence |
| | Fire Damage (any one fire) |
| | Medical Expense (any one person) |
| | Each Aircraft |
| | Each loss limit |
| | Deductible |

198

DOJ_0128871

Table XXI
(Page 4 of 6)

| Policy Number & Period Covered | Property | Coverage | | |
|---|---|---|---|---|
| | | Total | Building | Contents |
| #105688868 10/01/2014-10/1/2015 | Crime | 20,000 20,000 20,000 20,000 20,000 20,000 20,000 1,000 | | |
| 9874 10/01/2014-10/1/2015 | Public Officials | 2,000,000 4,000,000 10,000 | | |
| AAPN05622645005 10/01/2014-10/1/2015 | Airport Liability | 1,000,000 1,000,000 1,000,000 250,000 5,000 1,000,000 1,000,000 1,000 | | |

199

DOJ_0128872

Table XXI
(Page 5 of 6)

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF INSURANCE COVERAGE**

| Insurer | Type of Coverage |
| --- | --- |
| CHUBB - Federal Insurance Company | Mobile Equipment |
| | Mobile Communication Property |
| | Deductible |
| | |
| ACE Property & Casualty | Products/Completed Ops Aggregate |
| | Personal & Advertising Injury |
| | Each Occurrence |
| | Fire Damage (any one fire) |
| | Medical Expense (any one person) |
| | Each Aircraft |
| | Each loss limit |
| | Deductible |

200

DOJ_0128873

Table XXI
(Page 6 of 6)

| Policy Number & Period Covered | Property | Coverage | | |
|---|---|---|---|---|
| | | Total | Building | Contents |
| #3584-19-01-DAL | Schedule of Equipment | 1,061,137 | | |
| 10/1/14-10/01/15 | Policy File | 297,849 | | |
| | | 3,500 | | |
| AAPN05622645006 | | 1,000,000 | | |
| 10/01/2014-10/1/2015 | | 1,000,000 | | |
| | | 1,000,000 | | |
| | | 250,000 | | |
| | | 5,000 | | |
| | | 1,000,000 | | |
| | | 1,000,000 | | |

201

DOJ_0128874

**CONTINUING DISCLOSURE REQUIREMENTS**

DOJ_0128875

## RULE 15c2-12 FILING COVER SHEET

This cover sheet is sent with all submissions to the Municipal Securities Rulemaking Board (the Nationally Recognized Municipal Securities Information Repository) and any applicable State Information Depository pursuant to Securities and Exchange Commission (SEC) Rule 15c2-12 or any analogous state statute.

**Issuer Name: City of Weslaco, Texas**

**Issue(s):**

| | | |
|---|---|---|
| $ | 28,175,000 | **Tax And Waterworks And Sewer System Surplus Revenue Certificates of Obligation, Series 2007** |
| $ | 24,335,000 | **Tax and Revenue Certificates of Obligation, Series 2012** |
| $ | 11,915,000 | **Limited Tax Refunding Bonds, Series 2012** |
| $ | 6,750,000 | **Tax and Revenue Certificates of Obligation, Series 2013** |
| $ | 9,075,000 | **Tax and Revenue Certificates of Obligation, Series 2014** |

**Filing Format** X electronic ___ paper; If available on the Internet, give URL: _____

**CUSIP Numbers to which the information filed relates** (optional):

    X Nine-digit number(s) (see following page(s)):

    ___ Six-digit number if information filed relates to all securities of the issuer

\* \* \*

### Financial & Operating Data Disclosure Information

X   Annual Financial Report or CAFR
X   Financial Information & Operating Data
___ Other (describe)_____
X   Fiscal Period Covered:   FYE 2014
___ Monthly ___ Quarterly  X Annual ___Other:_____

\* \* \*

I hereby represent that I am authorized by the issuer or its agent to distribute this information publicly:

Signature: /s/ Mike Perez

Name:   Mike Perez     Title: Interim City Manager

Employer: City of Weslaco, Texas

Voice Telephone Number:  (956) 968-3181

Email Address:   mrperez@weslacotx.gov

202

DOJ_0128876

## FINANCIAL STATEMENTS

The audited financial statements for the City for the fiscal year ended September 30, 2014 are being separately filed directly with the Nationally Recognized Municipal Securities Information Repository and any applicable State Information Depository, and are hereby incorporated by reference into this Annual Continuing Disclosure Report.

## SIGNATURE OF ISSUER

The information set forth herein has been obtained from the City and other sources believed to be reliable, but such information is not guaranteed as to accuracy or completeness and is not to be construed as a promise or guarantee. This Annual Continuing Disclosure Report may contain, in part, estimates and matters of opinion which are not intended as statements of fact, and no representation is made as to the correctness of such estimates and opinions, or that they will be realized. The information and expressions of opinion contained herein are subject to change without notice, and the delivery of this Annual Continuing Disclosure Report will not, under any circumstances, create any implication that there has been no change in the affairs of the City or other matters described.

### CITY OF WESLACO, TEXAS

/s/ Mike Perez
_____
Mike Perez
Interim City Manager

Approved for Submission:

03/30/2015
_____
Date

05/04/2015
_____
Amended

203

DOJ_0128877

# CITY OF WESLACO, TEXAS
## 2015 GENERAL OBLIGATION DEBT REPORTS

### TABLE 1 – VALUATION, EXEMPTIONS AND GENERAL OBLIGATION DEBT

| | | |
|---|---:|---:|
| 2014/2015 Market Valuation Established by Hidalgo County Appraisal District (excluding totally exempt property) | | $1,599,118,247 |
| | | |
| Less Exemptions/Reductions at 100% Market Value: | | |
| Homestead Cap Adjustment | $ 10,036,167 | |
| Disabled Veterans | 7,392,652 | |
| Over 65 or Disabled | 24,318,666 | |
| Pollution | 16,650 | |
| Productivity Loss | 39,064,827 | |
| Freeport Exemption | 6,337,797 | 87,166,759 |
| | | |
| 2014/2015 Net Taxable Assessed Valuation | | $1,511,951,488 |
| | | |
| Debt Payable from Ad Valorem Taxes ("Tax Debt") as of January 31, 2015 [1] | | |
| Tax Bonds | $ 13,715,000 | |
| Certificates of Obligation | 65,230,000 | |
| Tax Notes | 7,735,000 | |
| | | |
| Total Tax Debt | | $ 86,680,000 |
| | | |
| Less: Self-Supporting Debt [2] | | |
| Certificates of Obligation, Series 2007 | 19,990,000 | |
| Limited Tax Refunding Bonds, Series 2010 | 652,532 | |
| Tax Notes, Series 2011 | 7,735,000 | |
| Certificates of Obligation, Series 2012 | 24,335,000 | |
| Certificates of Obligation, Series 2014 | 9,075,000 | $ 61,787,532 |
| | | |
| Net Tax Debt | | $ 24,892,468 |
| | | |
| Tax Debt Interest and Sinking Fund as of January 31, 2015 | | $ 996,317 |
| | | |
| Ratio Net Tax Debt to Taxable Assessed Valuation | | 1.65% |

2015 Estimated Population - 37,903
Per Capita Taxable Assessed Valuation - $39,890
Per Capita Tax Debt - $2,287
Per Capita Net Tax Debt - $657

---

(1)  Includes self-supporting debt, payable from other bond revenues. The above statement of indebtedness does not include currently outstanding $1,700,000 Waterworks and Sewer System Revenue Refunding Bonds, as these bonds are payable solely from the net revenues of the Waterworks and Sewer System (the "System"), as defined in the ordinance authorizing the bonds.

(2)  Tax Debt in the amounts shown for which repayment is provided from revenues of the respective revenue systems. The amount of self-supporting debt is based on the percentages of revenue support as shown in Table 10 herein. It is the City's current policy to provide these payments from respective system revenues; this policy is subject to change in the future.

204

DOJ_0128878

## TABLE 2 – TAXABLE ASSESSED VALUATIONS BY CATEGORY

| | Taxable Appraised Value for Fiscal Year Ended September 30, | | | | | |
|---|---|---|---|---|---|---|
| | 2015 | | 2014 | | 2013 | |
| Category | Amount | % of Total | Amount | % of Total | Amount | % of Total |
| Real, Residential, Single-Family | $ 694,985,107 | 43.46% | $ 663,058,965 | 44.26% | $ 658,827,083 | 44.86% |
| Real, Residential, Multi-Family | 56,329,799 | 3.52% | 51,373,104 | 3.43% | 52,848,300 | 3.60% |
| Real, Vacant Lots/Tracts | 83,059,095 | 5.19% | 88,637,060 | 5.92% | 85,638,796 | 5.83% |
| Real, Acreage (Land Only) | 39,628,046 | 2.48% | 37,509,638 | 2.50% | 42,843,531 | 2.92% |
| Real, Farm and Ranch Improvements | 3,428,350 | 0.21% | 3,473,538 | 0.23% | 2,821,955 | 0.19% |
| Real, Commercial and Industrial | 458,736,642 | 28.69% | 407,738,521 | 27.22% | 399,049,678 | 27.17% |
| Real, Oil and Gas | 13,000 | 0.00% | 13,060 | 0.00% | 17,050 | 0.00% |
| Real and Tangible Personal, Utilities | 19,260,370 | 1.20% | 17,783,027 | 1.19% | 14,944,144 | 1.02% |
| Tangible Personal, Business | 162,103,767 | 10.14% | 163,710,318 | 10.93% | 154,344,631 | 10.51% |
| Tangible Personal, Other | 50,482,614 | 3.16% | 33,976,734 | 2.27% | 34,001,847 | 2.32% |
| Real Property, Inventory | 13,247,773 | 0.83% | 14,868,860 | 0.99% | 10,042,684 | 0.68% |
| Special Inventory | 17,843,684 | 1.12% | 15,803,541 | 1.06% | 13,260,113 | 0.90% |
| Miscellaneous | - | 0.00% | - | 0.00% | - | 0.00% |
| Total Appraised Value Before Exemptions | $1,599,118,247 | 100.00% | $1,497,946,366 | 100.00% | $1,468,639,812 | 100.00% |
| Less: Total Exemptions/Reductions | 87,166,759 | | 78,934,626 | | 78,125,546 | |
| Taxable Assessed Value | $1,511,951,489 | | $1,419,011,740 | | $1,390,514,266 | |

| | Taxable Appraised Value for Fiscal Year Ended September 30, | | | |
|---|---|---|---|---|
| | 2012 | | 2011 | |
| Category | Amount | % of Total | Amount | % of Total |
| Real, Residential, Single-Family | $ 639,835,322 | 44.77% | $ 640,671,828 | 45.23% |
| Real, Residential, Multi-Family | 50,239,811 | 3.52% | 49,845,676 | 3.52% |
| Real, Vacant Lots/Tracts | 79,973,894 | 5.60% | 83,470,608 | 5.89% |
| Real, Acreage (Land Only) | 44,691,975 | 3.13% | 39,781,549 | 2.81% |
| Real, Farm and Ranch Improvements | 2,793,257 | 0.20% | 3,045,755 | 0.22% |
| Real, Commercial & Industrial | 392,130,947 | 27.44% | 384,284,909 | 27.13% |
| Real, Oil and Gas | 14,750 | 0.00% | 28,120 | 0.00% |
| Real and Tangible Personal, Utilities | 16,005,284 | 1.12% | 17,502,933 | 1.24% |
| Tangible Personal, Business | 149,060,828 | 10.43% | 146,580,220 | 10.35% |
| Tangible Personal, Other | 30,413,969 | 2.13% | 27,981,017 | 1.98% |
| Real Property, Inventory | 14,167,898 | 0.99% | 15,170,536 | 1.07% |
| Special Inventory | 9,282,035 | 0.65% | 7,661,452 | 0.54% |
| Miscellaneous | 591,494 | 0.04% | 589,757 | 0.04% |
| Total Appraised Value Before Exemptions | $1,429,201,464 | 100.00% | $1,416,614,360 | 100.00% |
| Less: Total Exemptions/Reductions | 73,284,074 | | 67,356,872 | |
| Taxable Assessed Value | $1,355,917,390 | | $1,349,257,488 | |

NOTE: Valuations shown are certified taxable assessed values reported by the Hidalgo County Appraisal District to the State Comptroller of Public Accounts. Certified values are subject to change throughout the year as contested values are resolved and the Appraisal District updates records.

DOJ_0128879

**TABLE 3 – VALUATION AND GENERAL OBLIGATION DEBT HISTORY**

| Fiscal Year Ended 9/30 | Estimated Population[1] | Taxable Assessed Valuation[2] | Taxable Assessed Valuation Per Capita | Net Tax Debt Outstanding at End of Year[3] | Ratio of Net Tax Debt to Taxable Assessed Valuation | Net Tax Debt Per Capita |
|---|---|---|---|---|---|---|
| 2011 | 36,721 | $ 1,349,257,488 | $ 36,743 | $ 23,177,335 | 1.72% | $ 631 |
| 2012 | 37,786 | 1,355,917,390 | 35,884 | 21,743,583 | 1.60% | 575 |
| 2013 | 38,881 | 1,390,514,266 | 35,763 | 26,644,034 | 1.92% | 685 |
| 2014 | 39,794 | 1,419,001,740 | 35,659 | 24,892,468 | 1.75% | 626 |
| 2015 | 37,903 | 1,511,951,488 | 39,890 | 23,114,765 [4] | 1.53% [4] | 610 [4] |

(1) Source: City Officials.
(2) As reported by the Hidalgo County Appraisal District on City's annual State Property Tax Board Reports; subject to change during the ensuing year.
(3) Excludes self-supporting debt.
(4) Projected.

**TABLE 4 – TAX RATE, LEVY AND COLLECTION HISTORY**

| Fiscal Year Ended 9/30 | Tax Rate | General Fund | Interest and Sinking Fund | Tax Levy | % Current Collections | % Total Collections |
|---|---|---|---|---|---|---|
| 2011 | $ 0.6967 | $ 0.5049 | $ 0.1918 | $9,310,540 | 94.18% | 100.00% |
| 2012 | 0.6967 | 0.5039 | 0.1928 | 9,346,948 | 94.78% | 99.41% |
| 2013 | 0.6967 | 0.5016 | 0.1951 | 9,559,563 | 95.14% | 99.97% |
| 2014 | 0.6867 | 0.5006 | 0.1861 | 9,667,300 | 94.33% | 98.58% |
| 2015 | 0.6867 | 0.4966 | 0.1901 | 10,174,919 [1] | 84.10% [2] | 85.65% [2] |

(1) Calculated at 98% collections.
(2) Collections through January 31, 2015.

**TABLE 5 – TEN LARGEST TAXPAYERS**

| Name of Taxpayer | Nature of Property | 2014/15 Taxable Assessed Valuation | % of Total Taxable Assessed Valuation |
|---|---|---|---|
| H E Butt Grocery Company | Grocery Store | $ 37,499,123 | 2.48% |
| HEB Weslaco Transportation | Warehouse/Distribution | 18,473,771 | 1.22% |
| Clearview Weslaco L.L.P. | Development | 16,021,025 | 1.06% |
| CapCor Weslaco Ltd. | Holding Company | 12,337,301 | 0.82% |
| Wal-Mart | Real Estate/Retail | 11,637,270 | 0.77% |
| AEP Texas Central Co. | Electric Utility | 7,974,160 | 0.53% |
| Wal-Mart Property Tax Department | Real Estate/Retail | 7,477,314 | 0.49% |
| John Knox Villages | Retirement Housing | 7,095,448 | 0.47% |
| Weslaco Palm Plaza Ltd. | Development | 7,045,784 | 0.47% |
| Lowe's Home Centers Inc. | Retail | 6,170,476 | 0.41% |
| | | $ 131,731,672 | 8.71% |

206

DOJ_0128880

## TABLE 6 – TAX ADEQUACY

| | |
|---|---|
| 2015 Principal and Interest Requirements[1]..................................................................... | $2,655,512 |
| $0.1793 Tax Rate at 98% Collection Produces   ................................................................ | $2,656,710 |
| | |
| Average Annual Principal and Interest Requirements, 2015- 2033[1]...................................... | $1,603,351 |
| $0.1083 Tax Rate at 98% Collection Produces   ................................................................ | $1,604,695 |
| | |
| Maximum Annual Principal and Interest Requirements, 2016[1]............................................ | $2,664,681 |
| $0.1799 Tax Rate at 98% Collection Produces   ................................................................ | $2,665,601 |

_____
(1)  Excludes self-supporting debt.

## TABLE 7 – ESTIMATED OVERLAPPING DEBT

Updated information with respect to the City as contained in the "Estimated Overlapping Debt" table of the final official statements of debt issued is contained in other tables of this annual report.  Information relating to other taxing entities within the territory of the City that was contained in the "Estimated Overlapping Debt" table of the final official statements has not been updated (as it is not financial information or operating data of the issuer); however, information relating to other taxing entities is contained in individual "Texas Municipal Reports" as published by the Municipal Advisory Council of Texas.

## TABLE 8 – GENERAL OBLIGATION DEBT SERVICE REQUIREMENTS

| Fiscal Year Ending 9/30 | Outstanding Debt Service[1] | | | Less: Self-Supporting Debt Service | Total Tax Debt Service | % of Principal Retired |
|---|---|---|---|---|---|---|
| | Principal | Interest | Total | | | |
| 2015 | $ 3,850,000 | $ 3,679,120 | $ 7,529,120 | $ 4,873,608 | $ 2,655,512 | |
| 2016 | 4,500,000 | 3,402,317 | 7,902,317 | 5,237,636 | 2,664,681 | |
| 2017 | 5,050,000 | 3,256,214 | 8,306,214 | 5,646,442 | 2,659,772 | |
| 2018 | 5,585,000 | 3,087,179 | 8,672,179 | 6,015,938 | 2,656,241 | |
| 2019 | 4,975,000 | 2,883,430 | 7,858,430 | 5,204,430 | 2,654,000 | 27.64% |
| 2020 | 5,160,000 | 2,699,786 | 7,859,786 | 5,207,294 | 2,652,492 | |
| 2021 | 5,335,000 | 2,516,369 | 7,851,369 | 5,201,829 | 2,649,540 | |
| 2022 | 5,520,000 | 2,327,719 | 7,847,719 | 5,198,481 | 2,649,237 | |
| 2023 | 5,740,000 | 2,116,281 | 7,856,281 | 5,201,631 | 2,654,650 | |
| 2024 | 4,425,000 | 1,912,981 | 6,337,981 | 5,198,656 | 1,139,325 | 57.84% |
| 2025 | 4,650,000 | 1,693,081 | 6,343,081 | 5,197,331 | 1,145,750 | |
| 2026 | 4,890,000 | 1,462,131 | 6,352,131 | 5,207,006 | 1,145,125 | |
| 2027 | 5,135,000 | 1,219,306 | 6,354,306 | 5,211,656 | 1,142,650 | |
| 2028 | 3,380,000 | 1,033,556 | 4,413,556 | 3,815,656 | 597,900 | |
| 2029 | 3,545,000 | 871,981 | 4,416,981 | 3,819,331 | 597,650 | 82.76% |
| 2030 | 3,725,000 | 702,506 | 4,427,506 | 3,826,006 | 601,500 | |
| 2031 | 3,900,000 | 521,956 | 4,421,956 | 3,820,206 | 601,750 | |
| 2032 | 4,095,000 | 332,881 | 4,427,881 | 3,827,131 | 600,750 | |
| 2033 | 1,865,000 | 154,525 | 2,019,525 | 1,421,025 | 598,500 | |
| 2034 | 1,355,000 | 67,750 | 1,422,750 | 1,422,750 | - | 100.00% |
| | $86,680,000 | $ 35,941,071 | $ 122,621,071 | $90,554,045 | $32,067,025 | |

_____
(1)  Includes self-supporting debt.

207

DOJ_0128881

**TABLE 9 – INTEREST AND SINKING FUND BUDGET PROJECTION**

| | | |
|---|---:|---:|
| Tax Debt Service Requirements, Fiscal Year Ending 9/30/2015 [1] | | $2,655,512 |
| Interest and Sinking Fund, 9/30/2014 | $  798,285 | |
| Budgeted Interest and Sinking Fund Tax Levy | 2,628,777 | |
| Estimated Interest Income/Delinquent Taxes/Penalties | 215,000 | 3,642,062 |
| | | |
| Estimated Balance, Fiscal Year Ending 9/30/2015 | | $  986,550 |

_____
(1)  Excludes self-supporting debt.

**TABLE 10 – COMPUTATION OF SELF-SUPPORTING DEBT**

| | |
|---|---:|
| Net Waterworks and Sewer System Revenue Available as of 9/30/2014 | $ 6,618,651 |
| Less: Requirements for Waterworks and Sewer System Revenue Bonds | 457,691 |
| Balance Available for Other Purposes | $ 6,160,961 |
| | |
| Requirements for Waterworks and Sewer System Tax Debt | $ 3,890,675 |
| Percentage of Waterworks and Sewer System Tax Debt Self-Supporting | 100.00% |
| | |
| Net Sewer System Revenue Available as of 9/30/2014 | $   694,078 |
| Less: Requirements for Sewer System Revenue Bonds | - |
| Balance Available for Other Purposes | $   694,078 |
| | |
| Requirements for Sewer System Tax Debt | $        - |
| Percentage of Sewer System Tax Debt Self-Supporting | 100.00% |

**TABLE 11 – AUTHORIZED BUT UNISSUED GENERAL OBLIGATION BONDS**

As of January 31, 2015, the City does not have any authorized but unissued general obligation bonds.

**TABLE 12 – OTHER OBLIGATIONS**

As of September 30, 2014, the City does not have any other obligations outstanding.

208

DOJ_0128882

## TABLE 13 – CHANGE IN NET POSITION

|  | Fiscal Year Ended September 30, | | | | |
|---|---|---|---|---|---|
|  | 2014 | 2013 | 2012 | 2011 | 2010 |
| REVENUES: | | | | | |
| Program Revenues: | | | | | |
| Charges for Services | $ 2,742,959 | $ 2,865,240 | $ 2,675,758 | $ 2,267,190 | $ 2,746,362 |
| Operating Grants and Contributions | 233,899 | 99,359 | 16,179 | - | - |
| Capital Grants and Contributions | 463,568 | 454,010 | 724,994 | 500,163 | 608,768 |
| General Revenues: | | | | | |
| Property Taxes | 9,767,217 | 9,823,287 | 9,710,670 | 9,632,751 | 9,729,729 |
| Sales Taxes | 11,441,937 | 11,182,267 | 10,578,320 | 9,864,624 | 9,218,352 |
| Hotel Occupancy Taxes | 419,960 | 382,934 | 336,419 | 358,390 | 359,421 |
| Other Taxes | 98,368 | 79,912 | 65,650 | 71,488 | 71,255 |
| Franchise Fees | 1,566,401 | 1,561,020 | 1,565,484 | 1,653,298 | 1,414,910 |
| Investment Earnings | 130,602 | 89,278 | 66,619 | 64,147 | 139,903 |
| Intergovernmental | - | 16,149 | 4,421 | 77,375 | 144,499 |
| Gain (loss) on Sale of Assets | 56,720 | (348,529) | 116,255 | 100,339 | (115,940) |
| Resindement of Revolving Loan Contingency | - | - | - | 550,000 | - |
| Revaluation of Compensated Absences | - | - | 191,261 | - | - |
| Miscellaneous | 377,674 | 226,739 | 249,246 | 301,972 | 348,954 |
| Total Revenues | $ 27,299,305 | $ 26,431,666 | $ 26,301,276 | $ 25,441,737 | $ 24,666,213 |
| EXPENSES: | | | | | |
| General Government | $ 4,699,927 | $ 4,077,130 | $ 4,079,035 | $ 4,426,526 | $ 4,307,902 |
| Public Safety | 10,563,302 | 10,714,272 | 10,195,023 | 11,562,667 | 12,676,095 |
| Emergency Medical Services | 269,969 | 332,102 | 462,305 | 398,347 | 343,818 |
| Culture and Recreation | 1,660,311 | 1,692,154 | 1,693,692 | 1,144,997 | 2,486,171 |
| Public Works | 3,056,584 | 3,039,309 | 2,626,866 | 2,669,907 | 1,870,276 |
| Development Services | 2,143,748 | 2,719,417 | 2,412,090 | 3,101,439 | 3,358,829 |
| Health and Welfare | - | 90,067 | 88,459 | 104,426 | 132,612 |
| Sales Tax Rebates | 580,488 | 645,082 | 843,933 | 98,539 | - |
| Interest on Long-Term Debt | 1,182,183 | 1,187,398 | 2,326,416 | 1,452,443 | 1,478,830 |
| Total Expenditures | $ 24,156,512 | $ 24,496,931 | $ 24,727,819 | $ 24,959,291 | $ 26,654,533 |
| Increase in Net Position Before Transfers | $ 3,142,793 | $ 1,934,735 | $ 1,573,457 | $ 482,446 | $ (1,988,320) |
| Transfers | 1,021,140 | 1,021,140 | 1,021,140 | 996,770 | 1,475,209 |
| Increase in Net Position | $ 4,163,933 | $ 2,955,875 | $ 2,594,597 | $ 1,479,216 | $ (513,111) |
| Beginning Net Position | 28,448,819 [1] | 25,634,698 [1] | 21,536,107 [1] | 20,054,171 | 20,567,282 [1] |
| Ending Net Position | $ 32,612,752 | $ 28,590,573 | $ 24,130,704 | $ 21,533,387 | $ 20,054,171 |

(1)   Restated.
(2)   Includes value of infrastructure, less depreciation.

209

DOJ_0128883

**TABLE 13A – GENERAL FUND REVENUE AND EXPENDITURE HISTORY**

| | Fiscal Years Ended September 30, | | | | |
|---|---|---|---|---|---|
| | 2014 | 2013 | 2012 | 2011 | 2010 |
| **REVENUES** | | | | | |
| Taxes | $ 15,940,661 | $17,267,563 | $15,056,656 | $16,296,631 | $ 15,614,848 |
| Licenses and Permits | 446,828 | 405,601 | 381,323 | 363,068 | 370,890 |
| Intergovernmental | 323,179 | 569,518 | 241,977 | 577,538 | 753,267 |
| Franchise Fees | 1,566,401 | - | 1,565,484 | - | - |
| Charges for Services | 2,783,840 | 2,832,851 | 2,540,973 | 2,565,294 | 2,905,104 |
| Fine and Forfeitures | 636,486 | 668,891 | 772,752 | 463,778 | 676,431 |
| Interest | 11,688 | 10,374 | 10,218 | 10,774 | 5,824 |
| Contributions | 2,736 | - | 500 | - | - |
| Miscellaneous | 289,580 | 217,535 | 223,443 | 283,129 | 337,567 |
| Sale of Assets | 57,115 | 75,443 | 41,862 | 111,328 | - |
| Total Revenues | $ 22,058,514 | $22,047,776 | $20,835,188 | $20,671,540 | $ 20,663,931 |
| **EXPENDITURES** | | | | | |
| Current Expenditures: | | | | | |
| General Government | $ 4,617,018 | $ 3,696,510 | $ 3,796,704 | $ 4,255,134 | $ 3,633,642 |
| Public Safety | 10,483,329 | 10,699,897 | 10,327,350 | 11,664,128 | 12,725,966 |
| Public Works | 1,558,496 | 1,556,054 | 1,299,033 | 1,342,074 | 1,390,192 |
| Health and Welfare | - | 85,956 | 84,348 | 100,315 | 128,875 |
| Culture and Recreation | 944,014 | 997,701 | 861,319 | 959,685 | 2,311,038 |
| Miscellaneous | - | - | - | 684,020 | 779,286 |
| Nondepartmental | 565,216 | 477,223 | 395,172 | - | - |
| Capital Outlay | 290,365 | 128,198 | 354,730 | 215,182 | 7,649,738 [1] |
| Debt Service | - | - | - | 1,316,861 | - |
| Total Expenditures | $ 18,458,438 | $17,641,539 | $17,118,656 | $20,537,399 | $ 28,618,737 |
| **EXCESS (DEFICIENCY) OF REVENUE OVER EXPENDITURES** | $ 3,600,076 | $ 4,406,237 | $ 3,716,532 | $ 134,141 | $ (7,954,806) |
| **OTHER FINANCING SOURCES (USES)** | | | | | |
| Note Proceeds | $ - | $ - | $ - | $ 1,300,000 | $ - |
| Operating Transfers In | - | - | - | - | 164,040 |
| Operating Transfers Out | (700,000) | (700,000) | (480,000) | (200,000) | (611,900) |
| Other Financial Resources | (1,318,627) | (1,227,031) | (2,383,172) | (912,644) | 7,406,417 [1] |
| Total Other Financing Sources (Uses) | $ (2,018,627) | $ (1,927,031) | $ (2,863,172) | $ 187,356 | $ 6,958,557 |
| **EXCESS (DEFICIENCY) OF REVENUE AND OTHER FINANCING SOURCES OVER (UNDER) EXPENDITURES AND OTHER USES** | $ 1,581,449 | $ 2,479,206 | $ 853,360 | $ 321,497 | $ (996,249) |
| **FUND BALANCES AT BEGINNING OF YEAR** | $ 5,543,591 [2] | $ 2,989,448 [2] | $ 836,818 | $ (34,679) | $ 961,570 |
| **Rescindment of Revolving Loan Contingency** | $ - | $ - | $ - | $ 550,000 | $ - |
| Prior period adjustment | - | - | 2,720 | - | - |
| **FUND BALANCES AT END OF YEAR** | $ 7,125,040 | $ 5,468,654 | $ 1,692,898 | $ 836,818 | $ (34,679) |

(1) In Fiscal Year 2010, capital outlays of the City included projects providing infrastructure development pursuant to Chapter 380 Economic Development Agreements.

(2) Restated from Fiscal year 2012 due to overstatement of interest accrued for Chapter 380 Economic Development Agreements and overstatement of accounts payable.

DOJ_0128884

**TABLE 14 – MUNICIPAL SALES TAX HISTORY**

| Fiscal Year Ended 9/30 | Total Collected[1] | % of Ad Valorem Tax Levy | Equivalent of Ad Valorem Tax Rate | Per Capita[2] |
|---|---|---|---|---|
| 2010 | $ 6,897,270 | 74.08% | $ 0.5112 | $ 187.83 |
| 2011 | 7,315,832 | 78.27% | 0.5395 | 193.61 |
| 2012 | 7,887,864 | 82.51% | 0.5673 | 202.87 |
| 2013 | 8,386,700 | 87.73% | 0.6031 | 210.75 |
| 2014 | 8,581,453 | 88.77% | 0.5676 | 226.41 |

(1)  Excludes half-cent sales tax for economic development.
(2)  Based on population estimates provided by City officials.

**TABLE 15 – CURRENT INVESTMENTS**

As of January 31, 2015, the City's investable funds were invested in the following categories:

| Description | Book Value | Market Value | % of Portfolio |
|---|---|---|---|
| TexPool | $ 13,202,634 | $ 13,202,634 | 94.83% |
| Rio Bank | 246,548 | 246,548 | 1.77% |
| Greater State Bank | 237,503 | 237,503 | 1.71% |
| Lone Star National Bank | 236,250 | 236,250 | 1.70% |
| | $ 13,922,935 | $ 13,922,935 | 100.00% |

**TABLE 16 – HISTORICAL WATER CONSUMPTION (GALLONS)**

| Fiscal Year | Daily Average | Peak Day | Peak Month | Total Usage | Water Revenue |
|---|---|---|---|---|---|
| 2010 | 5,087,233 | 7,259,000 | 197,299,000 | 1,856,840,000 | $ 4,132,623 |
| 2011 | 6,010,074 | 8,860,000 | 211,669,000 | 2,193,677,000 | 4,728,977 |
| 2012 | 5,982,047 | 9,704,000 | 217,298,000 | 2,183,447,000 | 5,665,661 |
| 2013 | 5,499,000 | 9,311,000 | 188,065,000 | 1,990,592,000 | 6,306,078 |
| 2014 | 4,804,308 | 7,953,000 | 191,476,000 | 1,903,879,000 | 6,032,689 |

211

DOJ_0128885

## TABLE 17 – TEN LARGEST WATER CUSTOMERS FOR FISCAL YEAR 2014 (BASED ON GALLONS CONSUMED)

| Customer | Type of Industry | Water Usage (000s) | % of Total Water Usage | Water Revenue | % of Total Water Revenue |
|---|---|---|---|---|---|
| Military Highway | Water Utility | 492,087 | 25.85% | $ 155,973 | 2.59% |
| Hidalgo County Housing | Apartments | 143,250 | 7.52% | 138,066 | 2.29% |
| John Knox Village | Retirement Home | 251,957 | 13.23% | 129,997 | 2.15% |
| Sevilla Apartments | Apartments | 105,325 | 5.53% | 81,568 | 1.35% |
| Rancho Village | Trailer Park | 83,803 | 4.40% | 74,386 | 1.23% |
| Knapp Medical Center | Hospital | 106,890 | 5.61% | 68,071 | 1.13% |
| Rio Valley Estate Mobile | Apartments | 79,311 | 4.17% | 62,480 | 1.04% |
| Country Sunshine Park Office | Trailer Park | 74,626 | 3.92% | 61,483 | 1.02% |
| Weslaco Hills Aparments | Apartments | 69,810 | 3.67% | 50,716 | 0.84% |
| Dream World Apartments | Apartments | 125,618 | 6.60% | 17,500 | 0.29% |
| | | 1,532,677 | 80.50% | $840,241 | 13.93% |

## TABLE 18 – MONTHLY WATER RATES (EFFECTIVE OCTOBER 1, 2014)[1]

There are hereby established the following schedules of rates for residential and commercial to be charged for treated water delivered through the system of the water department of the City:

**Residential**

| New Rates | | Old Rates | |
|---|---|---|---|
| Inside City | Outside City | Inside City | Outside City |
| $14.75 Base Fee | $23.43 Base Fee | $15.62 Base Fee | $23.43 Base Fee |
| + $2.71 / 1,000 Gallons | + $4.07 / 1,000 Gallons | + $2.71 / 1,000 Gallons | + $4.06 / 1,000 Gallons |

212

DOJ_0128886

**Commercial**
New Rates

| Inside City | | | Outside City | | |
|---|---|---|---|---|---|
| Base Fee: | | | Base Fee: | | |
| 5/8 inch or 3/4 inch meter | $ | 18.07 | 5/8 inch or 3/4 inch meter | $ | 27.11 |
| 1 inch meter | | 21.01 | 1 inch meter | | 31.52 |
| 1.5 inch meter | | 27.14 | 1.5 inch meter | | 40.71 |
| 2 inch meter | | 36.24 | 2 inch meter | | 54.36 |
| 3 inch meter | | 59.11 | 3 inch meter | | 88.67 |
| 4 inch meter | | 88.94 | 4 inch meter | | 133.41 |
| 6 inch meter | | 156.42 | 6 inch meter | | 234.63 |
| 8 inch meter | | 203.04 | 8 inch meter | | 304.56 |
| | | | | | |
| Charges per each 1,000 gallons or portions thereof: | | | Charges per each 1,000 gallons or portions thereof | | |
| 0 - 15,000 gallons | $ | 3.03 | 0 - 15,000 gallons | $ | 4.55 |
| 15,000 - 15,001 gallons [2] | | 9.91 | 15,000 - 15,001 gallons [2] | | 14.87 |
| 15,002 - 30,000 gallons | | 3.38 | 15,002 - 30,000 gallons | | 5.07 |
| 30,000 - 35,000 gallons | | 3.40 | 30,000 - 35,000 gallons | | 5.10 |
| 35,000 - 35,001 gallons [2] | | 9.26 | 35,000 - 35,001 gallons [2] | | 13.89 |
| Over 35,000 gallons | | 3.40 | Over 35,000 gallons | | 5.10 |

Old Rates

| Inside City | | | Outside City |
|---|---|---|---|
| Base Fee: | | | The monthly water charges for any customer (residential, commercial, multi-family, irrigation or other) located outside the corporate limits of the City of Weslaco shall be at the rate of 150% of the rate charged customers inside the corporate limits of the City. |
| 5/8 inch or 3/4 inch meter | $ | 16.26 | |
| 1 inch meter | | 17.55 | |
| 1.5 inch meter | | 21.70 | |
| 2 inch meter | | 26.25 | |
| 3 inch meter | | 37.69 | |
| 4 inch meter | | 52.60 | |
| 6 inch meter | | 86.34 | |
| 8 inch meter | | 109.65 | |
| | | | |
| Charges per each 1,000 gallons or portions thereof: | | | |
| 0 - 15,000 gallons | $ | 2.90 | |
| 15,000 - 15,001 gallons [2] | | 13.87 | |
| 15,002 - 30,000 gallons | | 3.23 | |
| 30,000 - 35,000 gallons | | 3.26 | |
| 35,000 - 35,001 gallons [2] | | 13.43 | |
| Over 35,000 gallons | | 3.26 | |

(1)  Additional rates apply for multi-family and irrigation customers.
(2)  Additional fee when this level is reached.

## TABLE 19 – WASTEWATER USAGE (GALLONS)

| Fiscal Year | Daily Average | Monthly Average | Peak Daily Usage | Peak Monthly Usage | Total Usage | Total Revenue |
|---|---|---|---|---|---|---|
| 2010 | 4,424,425 | 134,576,000 | 8,616,000 | 167,311,000 | 1,614,915,000 | 3,427,161 |
| 2011 | 4,132,803 | 116,623,000 | 7,813,000 | 139,485,000 | 1,508,473,000 | 3,757,393 |
| 2012 | 3,979,032 | 121,028,917 | 7,071,000 | 129,574,000 | 1,452,347,000 | 4,336,976 |
| 2013 | 3,731,709 | 113,506,167 | 10,422,000 | 124,220,000 | 1,362,074,000 | 4,727,917 |
| 2014 | 3,792,863 | 115,027,250 | 11,699,000 | 134,430,000 | 1,380,327,000 | 4,515,894 |

213

DOJ_0128887

**TABLE 20 – TEN LARGEST WASTEWATER CUSTOMERS FOR FISCAL YEAR 2014**

| Customer | Type of Industry | Wastewater Revenue | % of Total Wastewater Revenue |
|---|---|---|---|
| Hidalgo County Housing | Apartments | $ 138,066 | 2.92% |
| John Knox Village | Retirement Home | 129,997 | 2.75% |
| Ranchero Village | Apartments | 74,386 | 1.57% |
| Knapp Medical Center | Hospital | 68,071 | 1.44% |
| Rio Valley Estate Mobile | Trailer Park | 62,480 | 1.32% |
| Country Sunshine Park Office | Trailer Park | 61,483 | 1.30% |
| Snow to Sun Trailer Park | Trailer Park | 43,250 | 0.91% |
| Texas Agrilife Research | Research Facility | 39,676 | 0.84% |
| La Estancia Apartments | Apartments | 31,126 | 0.66% |
| Weslaco Labor Camp | Apartments | 30,996 | 0.66% |
| | | $ 679,532 | 14.37% |

**TABLE 21 – MONTHLY WASTEWATER RATES (EFFECTIVE OCTOBER 1, 2014)[1]**

There are hereby established the following schedules of rates for residential and commercial to be charged for wastewater delivered through the system of the water department of the City:

**Residential**

| New Rates | | Old Rates | |
|---|---|---|---|
| Inside City | Outside City | Inside City | Outside City |
| $14.58 Base Fee + $1.77 / 1,000 Gallons | $23.18 Base Fee + $2.66 / 1,000 Gallons | $23.17 Base Fee + $2.65 / 1,000 Gallons | The monthly sewer charges for any customer (residential, commercial, multi-family, institutional, laundry, or other) located outside the corporate limits of the City of Weslaco shall be at the rate of 150% of the rate charged to customers inside the corporation limist of the City. |

*[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]*

214

DOJ_0128888

**Commercial**
New Rates

| Inside City | | | Outside City | | |
|---|---|---|---|---|---|
| Base Fee: | $ | 14.98 | Base Fee: | $ | 22.47 |
| Charges per each 1,000 gallons or portions thereof: | | | Charges per each 1,000 gallons or portions thereof | | |
| 0 - 15,000 gallons | $ | 2.72 | 0 - 15,000 gallons | $ | 4.08 |
| 15,000 - 15,001 gallons [2] | | 8.66 | 15,000 - 15,001 gallons [2] | | 12.99 |
| 15,001 - 35,000 gallons | | 3.03 | 15,001 - 35,000 gallons | | 4.55 |
| 35,000 - 35,001 gallons [2] | | 9.03 | 35,000 - 35,001 gallons [2] | | 13.55 |
| Over 35,000 gallons | | 3.03 | Over 35,000 gallons | | 4.55 |

Old Rates

| Inside City | | | Outside City |
|---|---|---|---|
| Base Fee: | $ | 12.98 | The monthly sewer charges for any customer (residential, commercial, multi-family, institutional, laundry, or other) located outside the corporate limits of the City of Weslaco shall be at the rate of 150% of the rate charged to customers inside the corporation limit of the City. |
| Charges per each 1,000 gallons or portions thereof: | | | |
| 0 - 15,000 gallons | $ | 2.61 | |
| 15,000 - 15,001 gallons [2] | | 12.12 | |
| 15,001 - 35,000 gallons | | 2.91 | |
| 35,000 - 35,001 gallons [2] | | 11.74 | |
| Over 35,000 gallons | | 2.91 | |

_____

(1)  Additional rates apply for multi-family customers
(2)  Additional fee when this level is reached

*[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]*

215

DOJ_0128889

### TABLE 22 – WATERWORKS AND SEWER SYSTEM CONDENSED STATEMENT OF OPERATIONS

| | For Fiscal Year Ended September 30, | | | | |
|---|---|---|---|---|---|
| Revenues | 2014 | 2013 | 2012 | 2011 | 2010 |
| Water Sales | $ 6,032,689 | $ 6,306,078 | $ 5,665,661 | $ 4,728,977 | $ 4,132,623 |
| Charges for Services | 4,539,179 | 4,760,944 | 4,336,976 | 3,772,857 | 3,434,957 |
| Interest Earnings | 4,013 | - | - | 109 | 618,299 |
| Miscellaneous | 445,769 | 408,655 | 351,403 | 287,920 | 278,787 |
| Total Revenues | $ 11,021,650 | $ 11,475,677 | $ 10,354,040 | $ 8,789,863 | $ 8,464,666 |
| | | | | | |
| Expenses | | | | | |
| Personal Services | $ 1,785,610 | $ 1,062,036 | $ 1,031,403 | $ 1,183,182 | $ 1,209,215 |
| Other Services and Charges | 1,617,516 | 1,189,345 | 1,061,030 | 1,149,868 | 1,113,135 |
| Supplies | 1,028,125 | 516,692 | 399,232 | 355,096 | 339,157 |
| Contractual Services - Administrative | 1,180,656 | 3,887,549 | 3,354,799 | 3,406,838 | 3,329,297 |
| Total Expenses | $ 5,611,907 | $ 6,655,622 | $ 5,846,464 | $ 6,094,984 | $ 5,990,804 |
| | | | | | |
| Net Available for Debt Service | $ 5,409,743 | $ 4,820,055 | $ 4,507,576 | $ 2,694,879 | $ 2,473,862 |
| | | | | | |
| CIP Fees | 727,055 | 684,808 | 680,865 | 621,306 [1] | 626,884 [1] |
| | | | | | |
| Net Available for Debt Service Adjusted by CIP Fees | $ 6,136,798 | $ 5,504,863 | $ 5,188,441 | $ 3,316,185 | $ 3,100,746 |
| Waterworks and Sewer System Debt Service | 3,890,675 | 2,785,771 | 2,248,274 | 2,248,274 | 2,238,701 |
| | | | | | |
| Water Customers | 10,243 [2] | 10,326 [2] | 10,090 [2] | 9,972 [2] | 11,306 [3] |
| Sewer Customers | 9,269 [2] | 9,376 [2] | 9,171 [2] | 9,056 [2] | 10,432 [3] |
| | | | | | |
| Estimated Debt Service Coverage | 1.58 | 1.98 | 2.31 | 1.47 | 1.39 |

---

(1) The Waterworks and Sewer System Revenue Bonds, Series 1998 were issued on September 23, 1998 in the amount of $5,930,000. These bonds will be paid from a Capital Improvement Program ("CIP") fee that has been charged to customers since June 1, 1996. This fee is to remain in place until the debt related to the new wastewater plant on the south side of town has been paid for. The CIP fee is recognized as non-operating revenue.

(2) For FYE 2011 through 2014, the customer count provided for the City of Weslaco only.

(3) For FYE 2010, the customer count includes the City of Weslaco, Military Highway Water Supply and North Alamo Water Supply Corporation.

### TABLE 23 – COVERAGE AND FUND BALANCES

| | | |
|---|---|---|
| Average Annual Principal and Interest Requirements, 2015-2018 | $ | 452,514 |
| Coverage of Average Annual Requirements by 2014 Net Income (Audited) | | 13.56 x |
| Coverage of Average Annual Requirements by 2013 Net Income (Audited) | | 12.32 x |
| | | |
| Maximum Principal and Interest Requirements, 2015 | $ | 457,691 |
| Coverage of Maximum Annual Requirements by 2014 Net Income (Audited) | | 13.41 x |
| Coverage of Maximum Annual Requirements by 2013 Net Income (Audited) | | 12.19 x |
| | | |
| Waterworks and Sewer System Revenue Bonds Outstanding at 9/30/2014 | $ | 1,700,000 |
| | | |
| Reserve Fund Balance as of September 30, 2014 | $ | 469,687 |

216

DOJ_0128890

**TABLE 24 – VALUE OF THE SYSTEM**

|  | Fiscal Year Ended September 30, | | | | |
|---|---|---|---|---|---|
| Waterworks System | 2014 | 2013 | 2012 | 2011 | 2010 |
| Land | $      163,584 | $      163,584 | $      163,584 | $      163,584 | $      163,584 |
| Buildings | 236,047 | 236,047 | 236,047 | 236,047 | 236,047 |
| Other Improvements | 13,079,259 | 12,533,905 | 12,533,905 | 12,533,905 | 12,533,905 |
| Machinery and Equipment | 4,080,582 | 3,847,637 | 3,716,402 | 3,622,265 | 3,450,941 |
| Construction in Progress | 36,800,561 | 24,135,069 | 11,269,735 | 4,258,082 | 2,761,662 |
| Total Value | $ 54,360,033 | $40,916,242 | $27,919,673 | $20,813,883 | $19,146,139 |
| Less: Depreciation | 11,612,884 | 11,100,039 | 10,549,288 | 10,031,949 | 9,567,849 |
| Net System Value | $ 42,747,149 | $29,816,203 | $17,370,385 | $10,781,934 | $  9,578,290 |
| Sewer System |  |  |  |  |  |
| Land | $      501,591 | $      501,591 | $      501,591 | $      501,591 | $      501,591 |
| Buildings | 126,276 | 126,276 | 126,276 | 126,276 | 126,276 |
| Other Improvements | 27,251,808 | 26,949,513 | 26,708,969 | 26,708,969 | 26,708,969 |
| Machinery and Equipment | 1,368,321 | 1,368,321 | 1,359,048 | 1,284,946 | 1,284,946 |
| Construction in Progress | 24,991,500 | 21,041,599 | 20,285,574 | 19,671,790 | 17,391,205 |
| Total Value | $ 54,239,496 | $ 49,987,300 | $48,981,458 | $48,293,572 | $46,012,987 |
| Less: Depreciation | 15,902,576 | 14,925,335 | 13,959,162 | 12,997,555 | 12,082,862 |
| Net System Value | 38,336,920 | 35,061,965 | 35,022,296 | 35,296,017 | 33,930,125 |
| Total Net System Value | $ 81,084,069 | $64,878,168 | $52,392,681 | $46,077,951 | $43,508,415 |

**TABLE 25 – CITY'S EQUITY IN SYSTEM**

|  | Fiscal Year Ended September 30, | | | | |
|---|---|---|---|---|---|
| Resources | 2014 | 2013 | 2012 | 2011 | 2010 |
| Total Net System Value | $ 81,084,069 | $ 64,878,168 | $ 52,633,225 | $ 46,077,951 | $ 43,508,415 |
| Cash and Investments | 3,002,971 | 2,250,565 | 3,833,297 | 1,213,140 | 1,131,718 |
| Other Resources[1] | 18,376,347 | 21,653,800 | 32,185,653 | 4,527,354 | 8,119,138 |
| Total Resources | $102,463,387 | $ 88,782,533 | $ 88,652,175 | $ 51,818,445 | $ 52,759,271 |
| Obligations |  |  |  |  |  |
| Revenue Bonds Payable | $  2,482,149 | $  1,319,312 | $  1,430,024 | $      940,492 | $  1,154,004 |
| GO/CO Debt | 62,788,008 | 55,459,119 | 56,746,188 | 23,974,977 | 24,857,060 |
| Other Obligations | 5,910,006 | 3,426,506 | 3,598,506 | 3,028,708 | 3,644,186 |
| Total Resources | $ 71,180,163 | $ 60,204,937 | $ 61,774,718 | $ 27,944,177 | $ 29,655,250 |
| City's Equity in System | $ 31,283,224 | $ 28,577,596 | $ 26,877,457 | $ 23,874,268 | $ 23,104,021 |
| Percentage City's Equity in System | 30.53% | 32.19% | 30.32% | 46.07% | 43.79% |

(1) Includes construction fund.

DOJ_0128891

**PART IV**

**<u>AUDIT SINGLE SECTION</u>**

DOJ_0128892

**SCHEDULE OF FEDERAL**
**AND**
**STATE FINANCIAL ASSISTANCE**

DOJ_0128893

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**FOR THE YEAR ENDED SEPTEMBER 30, 2014**

| Pass-Through Grantor Program Title | Federal CFDA Number | Pass-Through Grantor Number | Program or Award Amount |
|---|---|---|---|
| FEDERAL ASSISTANCE | | | |
| U.S. Department of Justice | | | |
| Direct Program: | | | |
| Drug Enforcement Administration | 16.810 | 2014 | $ 17,202 |
| Drug Enforcement Administration | 16.810 | 2013 | 17,202 |
| U.S. Marshals Service-Joint Task Force | 16.813 | M-13-D79-0-000770 | 15,500 |
| Federal Bureau of Investigation (Safe Streets) | 16.300 | 281D-SA-C46020 | 10,000 |
| Federal Bureau of Investigation (Safe Streets) | 16.300 | 281D-SA-C46020 | 20,000 |
| Bulletproof Vest Partnership | 16.813 | 2009-BUBX-09049588 | 2,805 |
| Bulletproof Vest Partnership | 16.813 | 2011-BUBX-11058146 | 8,783 |
| Bulletproof Vest Partnership | 16.813 | 2012-BUBX-12064733 | 3,127 |
| Edward Byrne Memorial (Non-Recovery) | 16.738 | 2009-DJ-BX-1174 | 17,135 |
| Total U.S. Department of Justice | | | 111,754 |
| | | | |
| U.S. Department of Housing and Urban Development | | | |
| Passed through Texas Department of Commerce: | | | |
| Revolving Fund Program | 14.218 | | 254,547 |
| | | | |
| Federal Communications Commission | | | |
| Passed through the Universal Service Administrative Company: | | | |
| *  USAC Schools and Libraries E-Rate | 2006-10-08 | 141687 | 137,612 |
| | | | |
| U.S. Department of Homeland Security | | | |
| Passed through the Texas Department of Public Safety's Division of Emergency Management | | | |
| Hazard Mitigation Grant Program | 97.039 | HMGP-DR-4029-020 | 92,250 |
| Hazard Mitigation Grant Program (SDP) | 97.039 | HMGP-DR-1791-134 | 118,473 |
| Hazard Mitigation Grant Program (LB) | 97.039 | HMGP-DR-1791-119 | 116,250 |
| Passed through the Federal Emergency Management Agency (FEMA) | | | |
| 2010 Stone Garden | 97.067 | 2010 | 73,664 |
| 2011 Stone Garden | 97.067 | EMW-2011-SS-0019 | 53,830 |
| 2012 Stone Garden | 97.067 | EMW-2012-SS-0018-S01 | 89,322 |
| | | | 543,789 |

(1)   Loans are made to businesses from payments received from previous loans to businesses and from interest income on the loans.

*   Denotes Major Programs

218

DOJ_0128894

| Accrued (Deferred) Revenue at October 1, 2013 | Grant Revenues Received | Matching & Miscellaneous Revenues | Grant Expenditures/Adj. | Other Expenditures | Accrued (Deferred) Revenue at September 30, 2014 |
|---|---|---|---|---|---|
| $          - | $    17,202 | $    12,916 | $    17,202 | $    12,916 | $          - |
| 17,202 | 17,202 | - | - | - | - |
| - | - | | - | - | - |
| 2,482 | 2,482 | - | - | - | - |
| - | 12,417 | - | 18,334 | - | 5,917 |
| 2,805 | 2,805 | - | - | - | - |
| 8,783 | 8,783 | - | - | - | - |
| 3,127 | 3,127 | - | - | - | - |
| 17,135 | - | - | - | - | 17,135 |
| 51,534 | 64,018 | 12,916 | 35,536 | 12,916 | 23,052 |
| | | | | | |
| - | - | | - | | |
| | | | | | |
| 4,601 | 32,314 | - | 27,713 | - | - |
| | | | | | |
| - | - | - | - | - | - |
| 29,618 | - | - | - | - | 29,618 |
| 29,063 | - | - | - | - | 29,063 |
| - | - | - | - | - | - |
| 28,996 | 28,996 | - | - | - | - |
| - | 68,276 | - | 68,276 | - | - |
| 87,677 | 97,272 | - | 68,276 | - | 58,681 |

219

DOJ_0128895

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**FOR THE YEAR ENDED SEPTEMBER 30, 2014**

| Pass-Through Grantor Program Title | Federal CFDA Number | Pass-Through Grantor Number | Program or Award Amount |
|---|---|---|---|
| <u>U.S. Department of Federal Aviation Administrative (FAA)</u> | | | |
| Passed Through Texas Department of Transportation-Aviation Division | | | |
| Ramp Grant | 20.106 | M1421WESLA | $        50,000 |
| Airport Runway-Land | 20.106 | M1121WESLA | 20,000 |
| Airport Runway-Construction | 20.106 | M1321WESLA | 7,239,520 |
| Total Federal Aviation Administration | | | 7,309,520 |
| | | | |
| <u>Federal Emergency Management Agency</u> | | | |
| Passed Through Texas Department of Public Safety Division | | | |
| Emergency Management Disaster Relief (Hurricane Dolly) | 97.036 | DR-1780-TX | 146,297 |
| Total Emergency Management | | | 146,297 |
| | | | |
| <u>Urban and  Rural Economic Development (HBCU Set-Aside)</u> | 93.570 | N/A | 384,861 |
| | | | |
| Total Federal Assistance | | | $   8,888,380 |
| | | | |
| <u>STATE ASSISTANCE</u> | | | |
| | | | |
| <u>Texas Commission on Environmental Quality</u> | | | |
| Texas A&M University-Kingsville | | 12-0103 | 28,636 |
| | | | |
| <u>Texas Department of Public Safety</u> | | | |
| Division of Emergency Management | | | |
| Border Star V (2011) | | LBSP-11-0038 | 18,662 |
| Border Star V (2012) | | LBSP-12-0061 | 15,000 |
| Border Star V (2013) | | LBSP-13-0064 | 6,500 |
| Border Star V (2014) | | LBSP-14-0060 | 40,000 |
| Police Traffic Safety Grant | | IDM-RPR-SBK-00 | 1,384 |
| Total Texas Department of Public Safety | | | 81,546 |

220

DOJ_0128896

| Accrued (Deferred) Revenue at October 1, 2013 | Grant Revenues Received | Matching & Miscellaneous Revenues | Grant Expenditures | Other Expenditures | Accrued (Deferred) Revenue at September 30, 2014 |
|---|---|---|---|---|---|
| $ - | $ - | $ - | $ - | $ - | $ - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| - | - | - | - | - | - |
| | | | | | |
| - | - | - | 16,531 | - | 16,531 |
| - | - | - | 16,531 | - | 16,531 |
| | | | | | |
| - | - | - | - | - | - |
| $ 143,812 | $ 193,604 | $ 12,916 | $ 148,056 | $ 12,916 | $ 98,264 |
| | | | | | |
| 1,098 | 2,951 | - | 1,853 | | - |
| | | | | | |
| (1,956) | - | - | 1,956 | - | - |
| - | 8,377 | - | 17,152 | - | 8,775 |
| - | - | - | 6,500 | - | 6,500 |
| - | - | - | 35,701 | - | 35,701 |
| - | 1,384 | - | 1,384 | - | - |
| (1,956) | 9,761 | - | 62,693 | - | 50,976 |

221

DOJ_0128897

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**FOR THE YEAR ENDED SEPTEMBER 30, 2014**

| Pass-Through Grantor Program Title | Federal CFDA Number | Pass-Through Grantor Number | | Program or Award Amount |
|---|---|---|---|---|
| Texas General Land Office | | | | |
| Disaster Recovery Grant Program | | 10-5306-000-5314 | (2) | $ 600,000 |
| | | | | |
| Texas State Parks & Wildlife Department | | | | |
| Recreation Grants-Valley Nature Center (Grants-in-Aid) | 51-000056 | | | 400,000 |
| Recreation Grants-Boys & Girls Club (Grants-in-Aid) | 51-000065 | | ** | 567,890 |
| Total Texas State Parks & Wildlife | | | | 967,890 |
| Texas Comptroller of Public Accounts | | | | |
| LEOSE (Travel & Training) | | | | 4,317 |
| | | | | |
| Total State Assistance | | | | 1,682,389 |
| | | | | |
| Total Federal and State Assistance | | | | $ 10,570,769 |

** The Boys and Girls Club monies are held in trust in the General Fund.

(2) Prior Period Adjustment (Note V)

222

DOJ_0128898

| Accrued (Deferred) Revenue at October 1, 2013 | Grant Revenues Received | Matching & Miscellaneous Revenues | Grant Expendi-tures | Other Expendi-tures | Accrued (Deferred) Revenue at September 30, 2014 |
|---|---|---|---|---|---|
| $ 503,767 | $ 463,163 | $ - | $ - | $ - | $ 40,604 |
| - | - | - | - | - | - |
| (511,845) | - | - | - | - | (511,845) |
| (511,845) | - | - | - | - | (511,845) |
| - | 4,317 | 84 | 4,317 | 84 | - |
| (8,936) | 480,192 | 84 | 68,863 | 84 | (420,265) |
| $ 134,876 | $ 673,796 | $ 13,000 | $ 216,919 | $ 13,000 | $ (322,001) |

223

DOJ_0128899

**NOTES TO SCHEDULE OF FEDERAL AND STATE**

**FINANCIAL ASSISTANCE**

DOJ_0128900

**CITY OF WESLACO**
**NOTES TO SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**YEAR ENDED SEPTEMBER 30, 2014**

1   General

The accompanying Schedule of Federal Financial Assistance Programs presents the activity of all the Federal Financial Assistance Programs of the City of Weslaco, Texas. The City reporting entity is defined in Note A (1) to the City's general purpose financial statements.

2   Basis of Accounting

The accompanying Schedule of Federal Financial Assistance Programs is presented using the modified accrual basis of accounting, which is described in Note A (4) to the City's general purpose financial statements.

**RECONCILIATION TO FINANCIAL STATEMENTS**

| GRANT/PROGRAM TITLE | CFDA | GRANTOR NUMBER | REVENUE AMOUNT |
|---|---|---|---|
| FEDERAL ASSISTANCE | | | |
| U.S. Department of Justice | | | |
| Drug Enforcement Administration | 16.810 | 2014 | $   17,202 |
| Federal Bureau of Investigation (Safe Streets) | 16.300 | 281D-SA-C46020 | 18,334 |
| Total U.S. Department of Justice | | | 35,536 |
| Federal Communications Commission | | | |
| USAC Schools & Libraries E-Rate | | 141687 | 27,713 |
| U.S. Department of Homeland Security | | | |
| 2012 Stone Garden | 97.067 | EMW-2012-SS-0018-501 | 68,276 |
| Federal Emergency Management Agency | | | |
| Emergency Management Disaster | | | |
| Relief (Hurricane Dolly) | 97.036 | DR-1780-TX | 16,531 |
| Total Federal Emergncey Management Agency | | | 16,531 |
| TOTAL FEDERAL ASSISTANCE | | | $   148,056 |

224

DOJ_0128901

**CITY OF WESLACO**
**NOTES TO SCHEDULE OF FEDERAL AND STATE FINANCIAL ASSISTANCE**
**YEAR ENDED SEPTEMBER 30, 2014**

**RECONCILIATION TO FINANCIAL STATEMENTS**

| GRANT/PROGRAM TITLE | CFDA | GRANTOR NUMBER | REVENUE AMOUNT |
|---|---|---|---|
| STATE ASSISTANCE | | | |
| Texas Commission on Environmental Quality | | | |
| Texas A&M University-Kingsville | | 12-0103 | $ 1,853 |
| | | | |
| Texas Department of Public Safety | | | |
| Border Star V (2011) | | LBSP-11-0038 | 1,956 |
| Border Star V (2012) | | LBSP-11-0061 | 17,152 |
| Border Star V (2013) | | LBSP-11-0064 | 6,500 |
| Border Star V (2014) | | LBSP-11-0060 | 35,701 |
| Police Traffic Safety Grant | | IDM-RFR-SBK-000 | 1,384 |
| | | | 62,693 |
| | | | |
| Texas Comptroller of Public Accounts | | | |
| LEOSE (Travel & Training) | | 5442-015 | 4,317 |
| TOTAL STATE ASSISTANCE | | | $ 68,863 |
| | | | |
| TOTAL FEDERAL AND STATE ASSISTANCE | | | $ 216,919 |

**TOTAL FEDERAL AND STATE ASSISTANCE**                                   $   216,919

| GOVERNMENT-WIDE STATEMENT OF ACTIVITIES | (PAGE 15) | | |
|---|---|---|---|
| Capital Grants and Contributions | | | |
| Operating Grants and Contributions | $ 233,899 | | |
| Capital Grants and Contributions | 463,568 | | |
| SUBTOTAL | 697,467 | | |
| LESS: OTHER REIMBURSABLE GRANTS | (480,548) | | |
| TOTAL | $ 216,919 | $ 216,919 | |

| OTHER REIMBURSABLE GRANTS: | | |
|---|---|---|
| LRGV REGIONAL ADVISORY | $ 5,390 | |
| COUNTY OF HIDALGO | 374,288 | |
| COUNTY OF HIDALGO (URBAN COUNTY) | 92,780 | |
| OTHER GRANTS | 8,090 | |
| TOTAL OTHER REIMBURSABLE GRANTS | $ 480,548 | |

225

DOJ_0128902

**REPORT ON INTERNAL CONTROL
OVER FINANCIAL REPORTING AND ON COMPLIANCE AND OTHER
MATTERS BASED ON AN AUDIT OF FINANCIAL
STATEMENTS PERFORMED IN ACCORDANCE WITH
GOVERNMENTAL AUDITING STANDARDS**

DOJ_0128903



**GARCIA & PEÑA**
Certified Public Accountants
P. O. Box 8032
301 West 4th
Weslaco, Texas 78599
956-969-1433 • Fax 956-968-1467 • 956-421-4601

Manuel B. Garcia, CPA
Jaime X. Peña, CPA

### INDEPENDENT AUDITOR'S REPORT ON INTERNAL CONTROL OVER FINANCIAL REPORTING AND ON COMPLIANCE AND OTHER MATTERS BASED ON AN AUDIT OF FINANCIAL STATEMENTS PERFORMED IN ACCORDANCE WITH GOVERNMENT AUDITING STANDARDS

Honorable Mayor and
 Members of the City Commission
City of Weslaco
255 S. Kansas
Weslaco, Texas  78596

Honorable Mayor and Members of the City Commission:

We have audited, in accordance with the auditing standards generally accepted in the United States of America and the standards applicable to financial audits contained in *Governmental Auditing Standards* issued by the Comptroller General of the United States, the financial statements of the governmental activities, the business-type activities, the aggregate discretely presented component units, each major fund, and the aggregate remaining fund information of the City of Weslaco, Texas, as of and for the year ended September 30, 2014, and the related notes to the financial statements, which collectively comprise the City of September 30, 2014, Texas basic financial statements, and have issued our report thereon dated May 5, 2015.

**Internal Control over Financial Reporting**

In planning and performing our audit of the financial statements, we considered the City of Weslaco, Texas's internal control over financial reporting (internal control) to determine the audit procedures that are appropriate in the circumstances for the purpose of expressing our opinion on the financial statements, but not for the purpose of expressing an opinion on the effectiveness of the City of Weslaco, Texas' internal control. Accordingly, we do not express an opinion on the effectiveness of the City of Weslaco, Texas' internal control.

*A deficiency in internal control* exists when the design or operation of a control does not allow management or employees, in the normal course of performing their assigned functions, to prevent, or detect and correct, misstatements on a timely basis. A *material weakness* is a deficiency, or a combination of deficiencies, in internal control, such that there is a reasonable possibility that a material misstatement of the entity's financial statements will not be prevented, or detected and corrected on a timely basis. A *significant deficiency* is a deficiency, or a combination of deficiencies, in internal control that is less severe than a material weakness, yet important enough to merit attention by those charged with governance.

Our consideration of internal control was for the limited purpose described in the first paragraph of this section and was not designed to identify all deficiencies in internal control that might be material weaknesses or, significant deficiencies. Given these limitations, during our audit we did not identify any deficiencies in internal control that we consider to be material weaknesses. However, material weaknesses may exist that have not been identified.

226

Members: American Institute of Certified Public Accountants • Texas Society of Certified Public Accountants • Division for CPA Firms

Honorable Mayor and
  Members of the City Commission

**Compliance and other Matters**

As part of obtaining reasonable assurance about whether the City of Weslaco, Texas's financial statements are free from material misstatement, we performed tests of its compliance with certain provisions of laws, regulations, contracts and grant agreements, noncompliance with which could have a direct and material effect on the determination of financial statement amounts. However, providing an opinion on compliance with those provisions was not an objective of our audit, and accordingly, we do not express such an opinion. The results of our tests disclosed no instances of noncompliance or other matters that are required to be reported under *Government Auditing Standards.*

**Purpose of this Report**

The purpose of this report is solely to describe the scope of our testing of internal control and compliance and the results of that testing, and not to provide an opinion on the effectiveness of the entity's internal control or on compliance. This report is an integral part of an audit performed in accordance with *Governmental Auditing Standards* in considering the entity's internal control and compliance. Accordingly, this communication is not suitable for any other purpose.

Garcia & Pena
Certified Public Accountants

May 5, 2015

227

DOJ_0128905

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FINDINGS AND RESPONSES**
**FOR THE YEAR ENDED SEPTEMBER 30, 2014**

SECTION 1- SUMMARY OF AUDITOR'S RESULTS

**Financial Statements**

Type of auditor's report issued:                                                    **Unqualified**

Internal control over financial reporting:

  * Significant deficiency (ies) identified                          _____   Yes    X    No

  *Significant deficiency (ies) identified that are
   considered to be material weaknesses?                   _____   Yes    X    No

Noncompliance material to financial
  statement notes?                                                    _____   Yes    X    No

**Federal Awards**

Internal control over major programs:

  * Material weakness (es) identified:                            _____   Yes    X    No

  *Reportable condition (s) identified
   that are  considered to be material
   weaknesses?                                                        _____   Yes    X    No

Type of auditor's report issued on compliance for major programs:      **Unqualified**

Any audit findings disclosed that are required
  to be reported in accordance with Section
  510 (a) of Circular A-133?                                     _____   Yes    X    No

| CFDA Number | Name of Federal Program or Cluster |
| --- | --- |
| None | None |

Dollar threshold used to distinguish
  between Type A and Type B programs:                              $300 000

Auditee qualified as low-risk auditee:                      X    Yes    _____   No

228

DOJ_0128906

**CITY OF WESLACO, TEXAS**
**SCHEDULE OF FINDINGS AND RESPONSES**
**SEPTEMBER 30, 2014**
**Section II-Financial Statement Findings**

NO DEFICIENCIES NOTED

229

DOJ_0128907