COUNTY COURT AT LAW #4

# CASE SUMMARY
## CASE NO. CL-30,075-D

| | | | |
|---|---|---|---|
| **J-III CONCRETE CO., INC. vs. ACOSTA CONSTRUCTION & DEMOLITION, INC. AND ARNULFO ACOSTA** | § § § § § | Location: Judicial Officer: Filed on: Ableterm Track Number: | **County Court at Law #4** **Garza, Federico "Fred", Jr.** **05/12/1998** **127168** |

---

### CASE INFORMATION

**Statistical Closures**
05/10/1999    Agreed Judgment (OCA)

Case Type: **Contract - Consumer/Commercial/Debt**

---

| DATE | CASE ASSIGNMENT |
|---|---|
| | **Current Case Assignment** |
| | Case Number    CL-30,075-D |
| | Court    County Court at Law #4 |
| | Date Assigned    05/12/1998 |
| | Judicial Officer    Garza, Federico "Fred", Jr. |

---

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| **Defendant** | **ACOSTA CONSTRUCTION & DEMOLITION, INC.** | |
| | **ACOSTA, ARNULFO M.** | |
| **Plaintiff** | **J-III CONCRETE CO., INC.** | **CORREA, RENE** *Retained* 956-383-4951(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 05/10/1999 | Agreed Take Nothing Judgment, Signed *AGREED TAKE NOTHING JUDGMENT SIGNED (ATNJS)* | |
| 05/10/1999 | Disposition *($DISP)* | |
| 05/10/1999 | Amended Judgment Signed *Global Disposition: Amended Judgment Signed* | |
| 07/06/1998 | Answer *ANSWER (ANS)* | |
| 05/12/1998 | Citation Issued *CL-30,075-D 05/12/98 CITATION ISSUED/RETU DEL ON ----- UNSERVED CITATION ISSUED/RETURNED-DO NOT USE! (CIT)* | |
| 05/12/1998 | Plaintiff's Original Petition (OCA) *PLAINTIFF'S ORIGINAL PETITION (POP)* | |

---

| DATE | FINANCIAL INFORMATION | |
|---|---|---|
| | **Plaintiff  J-III CONCRETE CO., INC.** | |
| | Total Charges | 150.00 |
| | Total Payments and Credits | 150.00 |
| | **Balance Due as of  10/18/2022** | 0.00 |

Date: 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office
By: _____
Deputy Clerk

GOVERNMENT EXHIBIT
139

# COUNTY COURT AT LAW #4
# CASE SUMMARY
## CASE NO. CL-30,075-D

Date: 10/18/22

I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office.

By: _____
Deputy Clerk

COUNTY COURT AT LAW #1

# CASE SUMMARY
## CASE NO. CL-32,364-A

| | | | |
|---|---|---|---|
| J-III CONCRETE CO., INC. vs. ROLANDO LIMON MASONRY, INDIVDUALLY AND D/B/A LIMON MASONRY, INC., A FOREITED TEXAS CORPORATION | § § § § § | Location: Judicial Officer: Filed on: Ableterm Track Number: | County Court at Law #1 Gonzalez, Rodolfo "Rudy" 07/02/1999 151743 |

---

### CASE INFORMATION

**Statistical Closures**
08/25/2000   Agreed Judgment (OCA)

**Case Type:** Contract - Consumer/Commercial/Debt

---

| DATE | CASE ASSIGNMENT |
|---|---|
| | **Current Case Assignment** |
| | Case Number  CL-32,364-A |
| | Court  County Court at Law #1 |
| | Date Assigned  07/02/1999 |
| | Judicial Officer  Gonzalez, Rodolfo "Rudy" |

---

### PARTY INFORMATION

| | | Lead Attorneys |
|---|---|---|
| **Defendant** | **ETAL, LIMON ROLANDO** | **LARA, AURELIO LEO** *Retained* 956-630-2999(W) |
| **Plaintiff** | **J-III CONCRETE CO., INC.** | **Wilson, Paul R.** *Retained* 956-383-4300(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 02/12/2001 | Abstract of Judgement (Fee) *CL-32,364-A 02/12/2001 ABSTRACT ISSUED ABSTRACT OF JUDGMENT ABSTRACT OF JUDGMENT (ABST)* | |
| 08/25/2000 | Agreed Judgment, Signed *AGREED JUDGMENT SIGNED (AJS)* | |
| 08/25/2000 | Disposition *($DISP)* | |
| 08/25/2000 | Amended Judgment Signed *Global Disposition: Amended Judgment Signed* | |
| 08/24/2000 | **Trial Before The Court** (8:30 AM)  (Judicial Officer: Vasquez, Homer) | |
| 08/24/2000 | Motion *CL-32,364-A 08/24/2000 MOTION JOINT MOTION TO ENTER AGREED JUDGMENT MOTION (MOT)* | |
| 07/21/2000 | Rule 11 Agreement, Filed *RULE 11 AGREEMENT (R11)* | |
| 06/21/2000 | Notice of Bankruptcy *CL-32,364-A 06/21/2000 NOTICE DIANA GONZALEZ NOTICE OF BANKRUPTCY (NOT)* | |
| 06/21/2000 | Certificate *CL-32,364-A 06/21/2000 CERTIFICATE CERTIFICATE OF WRITTEN DISCOVERY* | |

Date: 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office
By: _____
Deputy Clerk

*Printed on 10/18/2022 at 11:01 AM*

COUNTY COURT AT LAW #1

# CASE SUMMARY
## CASE NO. CL-32,364-A

| | |
|---|---|
| | *CERTIFICATE (CERT)* |
| 06/21/2000 | Notice of Bankruptcy<br>*CL-32,364-A 06/21/2000 NOTICE NOTICE OF INTENTION TO TAKE ORAL DEPO. OF ERASMO CUELLAR NOTICE OF BANKRUPTCY (NOT)* |
| 03/24/2000 | **Docket Control Conference Hearing/Telephonic** (2:30 PM)  (Judicial Officer: Vasquez, Homer) |
| 07/02/1999 | Plaintiff's Original Petition (OCA)<br>*PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION |
|---|---|

**Plaintiff** J-III CONCRETE CO., INC.
| | |
|---|---|
| Total Charges | 190.00 |
| Total Payments and Credits | 190.00 |
| **Balance Due as of  10/18/2022** | **0.00** |

Date: 10/18/22

I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office

By: _____
Deputy Clerk

*Printed on 10/18/2022 at 11:01 AM*

COUNTY COURT AT LAW #4

# CASE SUMMARY
## CASE NO. CL-33,643-D

| | | |
|---|---|---|
| **J-III CONCRETE CO., INC. vs. EFRAIN TREVINO**<br>**DBA E & C CONCRETE** | §<br>§<br>§<br>§<br>§ | Location: **County Court at Law #4**<br>Judicial Officer: **Garza, Federico "Fred", Jr.**<br>Filed on: **01/26/2000**<br>Ableterm Track Number: **167274** |

---

### CASE INFORMATION

**Statistical Closures**
03/27/2000   Final Judgment After Non-Jury Trial (OCA)

Case Type: **Contract -**
**Consumer/Commercial/Debt**

---

| DATE | CASE ASSIGNMENT |
|---|---|
| | **Current Case Assignment**<br>Case Number        CL-33,643-D<br>Court        County Court at Law #4<br>Date Assigned        01/26/2000<br>Judicial Officer        Garza, Federico "Fred", Jr. |

---

### PARTY INFORMATION

| | | Lead Attorneys |
|---|---|---|
| **Defendant** | **TREVINO, EFRAIN** | |
| **Plaintiff** | **J-III CONCRETE CO., INC.** | **OZUNA, ALAN T.**<br>*Retained*<br>956-622-3534(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 03/26/2012 | Default Judgment, Signed<br>*DEFAULT JUDGMENT, SIGNED (DFJS)* | |
| 06/17/2008 | Order for Non-Suit, Signed<br>*ORDER FOR NONSUIT, SIGNED (OFN)* | |
| 03/27/2000 | **Final Judgment after Non-Jury Trial** (Judicial Officer: Garza, Federico "Fred", Jr.)<br>Party (TREVINO, EFRAIN)<br>        Judgment: () - Other<br>Converted Disposition:<br>        Party: TREVINO, EFRAIN<br>        Disposition: FINAL JUDGMENT AFTER NON-JURY TRIAL | |
| 03/27/2000 | **Final Judgment after Non-Jury Trial** (Judicial Officer: Garza, Federico "Fred", Jr.)<br>Converted Disposition:<br>        Party: J-III CONCRETE CO., INC.,<br>        Disposition: FINAL JUDGMENT AFTER NON-JURY TRIAL<br>Party (J-III CONCRETE CO., INC.)<br>        Judgment: () - Other | |
| 03/27/2000 | Final Judgment, Signed<br>*FINAL JUDGMENT SIGNED (FJS)* | |
| 03/27/2000 | Disposition<br>*($DISP)* | |
| 02/02/2000 | Answer<br>*ANSWER (ANS)* | |

Date: 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office.
By: _____ Deputy Clerk

*Printed on 10/18/2022 at 11:02 AM*

# CASE SUMMARY
## CASE NO. CL-33,643-D

COUNTY COURT AT LAW #4

| 01/26/2000 | Plaintiff's Original Petition (OCA) |
|---|---|
| | *PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION |
|---|---|

**Plaintiff** J-III CONCRETE CO., INC.
Total Charges   160.00
Total Payments and Credits   169.00
**Balance Due as of 10/18/2022**   **(9.00)**

Date: 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office
By:
Deputy Clerk

*Printed on 10/18/2022 at 11:02 AM*

# CASE SUMMARY
## CASE NO. CL-33,644-A

| | | | |
|---|---|---|---|
| **J-III CONCRETE CO., INC. vs. ROD RODRIGUEZ** | § | Location: | **County Court at Law #1** |
| **D/B/A VALLEY WIDE CONSTRUCTION** | § | Judicial Officer: | **Gonzalez, Rodolfo "Rudy"** |
| | § | Filed on: | **01/26/2000** |
| | § | Ableterm Track Number: | **167309** |
| | § | | |

---

### CASE INFORMATION

**Statistical Closures**
03/23/2007   Case Dismissed for Want of Prosecution (OCA)

Case Type: **Contract - Consumer/Commercial/Debt**

Case Flags: **Dismiss for Want of Prosecution**
**File Sent to Storage**

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**

| | |
|---|---|
| Case Number | CL-33,644-A |
| Court | County Court at Law #1 |
| Date Assigned | 01/26/2000 |
| Judicial Officer | Gonzalez, Rodolfo "Rudy" |

---

### PARTY INFORMATION

*Lead Attorneys*

| | | |
|---|---|---|
| Defendant | **ROD RODRIGUEZ, D/B/A VALLEY WIDE CONSTRUCTION** | |
| Plaintiff | **J-III CONCRETE CO, INC.** | **OZUNA, ALAN T.** *Retained* 956-622-3534(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 05/16/2007 | File Sent to Storage *FILE SENT TO STORAGE (FSTS)* | *Vol./Book TG* |
| 03/26/2007 | File Checked In *FILE CHECKED IN (FCI)* | *Vol./Book TG* |
| 03/23/2007 | **Dismissal Want of Prosecution (8:30 AM)**  (Judicial Officer: Gonzalez, Rodolfo "Rudy") | |
| 03/23/2007 | Order of Dismissal for Want of Prosecution, Signed *ORDER OF DISMISSAL FOR WANT OF PROSECUTION SIGNED (OODFWP)* | |
| 03/23/2007 | Disposition *($DISP)* | |
| 03/07/2007 | Letter Returned *CL-33,644-A 03/07/2007 LETTER RETURNED DWOP NOTICE SET FOR 3/23/07- RETURNED BACK TO CC1 FROM ALAN OZUNA & ROD RODRIGUEZ LETTER RETURNED (LET.R)* | |
| 02/22/2007 | File Checked In *FILE CHECKED IN (FCI)* | |
| 02/20/2007 | Drop Docket Notice *CL-33,644-A 02/20/2007 DROP DOCKET NOTICE DWOP HRG SET FOR 3/23/07-8:30AM N/M ALAN OZUNA & ROD RODRIGUEZ- D/B/A VALEY WIDE CONSTRUCTION DROP DOCKET NOTICE (DWOPN)* | |

Date: 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office
By: _____
Deputy Clerk

*Printed on 10/18/2022 at 11:03 AM*

COUNTY COURT AT LAW #1

# CASE SUMMARY
## CASE NO. CL-33,644-A

| | | |
|---|---|---|
| 01/26/2007 | File Sent to Court | *Vol./Book FOR*<br>*DWOP* |
| | *FILE SENT TO COURT (FSTC)* | |
| 01/26/2000 | Plaintiff's Original Petition (OCA) | |
| | *PLAINTIFF'S ORIGINAL PETITION (POP)* | |

Date: 10/18/22

I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office

By:

Deputy Clerk

COUNTY COURT · COUNTY OF HIDALGO TEXAS

# CASE SUMMARY

## CASE NO. CL-33,841-E

| | | |
|---|---|---|
| **J-III CONCRETE COMPANY, INC. vs. SWEEZY CONSTRUCTION COMPANY, INC.** | § § § § § | Location: **County Court at Law #5** Judicial Officer: **Cantu, Arnoldo, Jr.** Filed on: **02/22/2000** Ableterm Track Number: **169527** |

---

### CASE INFORMATION

**Statistical Closures**
03/29/2001    Change of Venue Transfer (OCA)

Case Type: **Contract - Consumer/Commercial/Debt**

Case Flags: **Case Transferred**

---

| DATE | CASE ASSIGNMENT |
|---|---|
| | **Current Case Assignment** |
| | Case Number      CL-33,841-E |
| | Court      County Court at Law #5 |
| | Date Assigned      02/22/2000 |
| | Judicial Officer      Cantu, Arnoldo, Jr. |

---

### PARTY INFORMATION

*Lead Attorneys*

| | | |
|---|---|---|
| **Defendant** | **SWEEZY CONSTRUCTION COMPANY, INC.** | |
| **Plaintiff** | **J-III CONCRETE COMPANY, INC.** | **Rayfield, Thomas G.** *Retained* 956-994-1155(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 06/18/2009 | File Checked In *FILE CHECKED IN (FCI)* | |
| 07/11/2003 | Case Transferred *CASE TRANSFERRED TO CC#5 (CT5)* | |
| 03/29/2001 | Order *CL-33,841-B 03/29/2001 ORDER SIGNED ORDER TO TRANSFER VENUE ORDER SIGNED (ORD)* | |
| 03/29/2001 | Disposition *($DISP)* | |
| 03/26/2001 | **Motion to Transfer Venue** (1:00 PM) (Judicial Officer: Garza, Jaime G) | |
| 03/19/2001 | **Motion to Transfer Venue** (1:00 PM) (Judicial Officer: Garza, Jaime G) | |
| 03/19/2001 | Other *CL-33,841-B 03/19/2001 OTHER PER DOCKET,,,RESET HEARING FOR 3/26/01 ...ON MOTION TO TRANSFER VENUE OTHER (OTH)* | |
| 01/26/2001 | Notice *CL-33,841-B 01/26/2001 NOTICE NOTICE TO COUNSEL, HEARING TO TRNSFER VENUE SET FOR MARCH 19, 2001 AT 1PM NOTICE (NOTICE)* | |
| 01/26/2001 | Order Setting Hearing *CL-33,841-B 01/26/2001 ORDER SETTING HEARIN ORDER FOR SETTING HEARING ON MOTION TO TRANSFER VENUE///SET FOR 3/19/01 1PM ORDER SETTING HEARING* | |

Date: 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office
By: _____
Deputy Clerk

     *Printed on 10/18/2022 at 11:03 AM*

COUNTY COURT AT LAW #5

# CASE SUMMARY
## CASE NO. CL-33,841-E

*(OSH)*

| | | |
|---|---|---|
| 01/22/2001 | Certificate | |
| | *CL-33,841-B 01/22/2001 CERTIFICATE DEPOSITION OF RANDY GILBERT CERTIFICATE (CERT)* | |
| 01/22/2001 | Certificate | |
| | *CL-33,841-B 01/22/2001 CERTIFICATE DEPOSITION OF MITCHELL KENTY SWEEZY CERTIFICATE (CERT)* | |
| 11/28/2000 | Certificate | |
| | *CL-33,841-B 11/28/2000 CERTIFICATE DEPOS. OF JOSE ERASMO CUELLAR 9/15/00 CERTIFICATE (CERT)* | |
| 11/28/2000 | Certificate | |
| | *CL-33,841-B 11/28/2000 CERTIFICATE DEPOSITION OF JOSE ERASMO CUELLAR TAKEN 9/15/2000//SUPPLEMENTAL CERTIFICATE (CERT)* | |
| 09/15/2000 | Motion | |
| | *CL-33,841-B 09/15/2000 MOTION PLAINTIFFS MOTION TO QUASH SUBPOENA DUCES TECUM,,,NO ORDER FOR SIGNATURE MOTION (MOT)* | |
| 09/15/2000 | Notice | |
| | *CL-33,841-B 09/15/2000 NOTICE NOTICE OF INTENT TO TAKE ORAL DEPO SUB DUCES TECUM OF ERSEMO CUELLAR NOTICE (NOTICE)* | |
| 09/12/2000 | Notice | |
| | *CL-33,841-B 09/12/2000 NOTICE NOTICE OF INTENT TO TAKE ORAL AND OR VIDEOTAPED DEPOSTION OF RANDY GILBERT NOTICE (NOTICE)* | |
| 09/12/2000 | Notice | |
| | *CL-33,841-B 09/12/2000 NOTICE THIRD AMENDED NOTICE OF INTENT TO TAKE ORAL AND OR VIDEOTAPED DEPOSITION OF MITCHELL KENT SWEEZY NOTICE (NOTICE)* | |
| 08/25/2000 | First Amended | |
| | *CL-33,841-B 08/25/2000 FIRST AMENDED PLAINTIFFS FIRST AMENDED NOTICE OF INTENT TO TAKE NONSTENOGRAPHIC VIDEOTAPED DEPOSITON OF ROBERT W. BURGE FIRST AMENDED (1ST)* | |
| 08/16/2000 | Notice of Bankruptcy | |
| | *CL-33,841-B 08/16/2000 NOTICE PLAINTIFFS NOTICE OF INTENT TO TAKE NON STENOGRAPHIC VIDEOTAPED DEPOSITION OF ROBERT W. BURGE NOTICE OF BANKRUPTCY (NOT)* | |
| 07/19/2000 | Audit Letter | |
| | *CL-33,841-B 07/19/2000 LETTER LETTER FROM THOMAS G. RAYFIELD LETTER (LETTER)* | |
| 03/22/2000 | Citation Issued | |
| | *CL-33,841-B 03/22/2000 CITATION ISSUED/RETU CITATION SERVED 3/14/00-SERVED BANJAMIN YUDESIS 1015 AM AT 322 E. HARRISON, HARLINGEN,TX BY GEORGE L. WILHITE/PROCESS SERVER/FILED 3/22/00 CITATION ISSUED/RETURNED-DO NOT USE! (CIT)* | |
| 02/22/2000 | Plaintiff's Original Petition (OCA) | |
| | *PLAINTIFF'S ORIGINAL PETITION (POP)* | |

Date: 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office.
By:
Deputy Clerk

| DATE | FINANCIAL INFORMATION | |
|---|---|---|

**Plaintiff** J-III CONCRETE COMPANY, INC.
Total Charges 185.00
Total Payments and Credits 190.00

*Printed on 10/18/2022 at 11:03 AM*

# CASE SUMMARY
## CASE NO. CL-33,841-E

**Balance Due as of 10/18/2022**                                                        **(5.00)**

Date:_____ 10/18/22

I, Arturo Guajardo, Jr. County Clerk do
hereby certify that this is a true and
correct copy of the original document
filed in my office
By:_____
            Deputy Clerk



370th District Court

# CASE SUMMARY
## CASE NO. C-658-00-G

| | | | |
|---|---|---|---|
| J-III CONCRETE, INC. vs. ISRAEL JOSE FLORES | § | Location: | **370th District Court** |
| | § | Judicial Officer: | **Gonzalez, Noe** |
| | § | Filed on: | **04/14/2000** |
| | § | Ableterm Track Number: | **174410** |
| | § | | |

---

### CASE INFORMATION

**Statistical Closures**
03/18/2002    Non-Suited or Dismissed By Plaintiff

Case Type: **Auto Damages**

Case Flags: **Dismiss for Want of Prosecution**

---

| DATE | CASE ASSIGNMENT |
|---|---|
| | **Current Case Assignment** |
| | Case Number          C-658-00-G |
| | Court                370th District Court |
| | Date Assigned        04/14/2000 |
| | Judicial Officer     Gonzalez, Noe |

---

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| Plaintiff | **J-III CONCRETE, INC.** | **SETTE, ZARA C.** |
| | | *Retained* |
| | | 361-881-8935(W) |
| Defendant | **FLORES, ISRAEL JOSE** | **JACKSON, ROBERTO, Jr.** |
| | | *Retained* |
| | | 956-585-6938(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 04/18/2002 | Court Cost Waived<br>*COURT COST/$0.00/WAIVED/REFUND (C/C)* | |
| 03/19/2002 | **Dismissal Want of Prosecution** (8:00 AM) (Judicial Officer: Gonzalez, Noe) | |
| 03/19/2002 | File Returned to Clerk<br>*FILE RETURNED TO CLERK (FRTC)* | |
| 03/19/2002 | Court Entries<br>*C-658-00-G 03/19/2002 COURT'S ENTRIES ORDER ON MTN FOR NON-SUIT-SIGNED NG/ec COURT ENTRIES (COURT)* | |
| 03/18/2002 | File in Court Office Waiting for Hearing<br>*C-658-00-G 03/18/2002 FILE IN COURT OFFICE RC FILE IN COURT OFFICE WAITING FOR HRG (FICO)* | |
| 03/18/2002 | Disposition<br>*($DISP)* | |
| 02/11/2002 | Notice Mailed<br>*C-658-00-G 02/11/2002 NOTICE MAILED NOTICE OF DWOP MAILED TO ALL PARTIES NOTICE MAILED (NM)* | |
| 06/05/2001 | **Status Conference Hearing** (8:00 AM) (Judicial Officer: Gonzalez, Noe) | |
| 06/05/2001 | File Sent to District Clerk | |

DATE 10|18|2022
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas
By _____ Deputy #35

# CASE SUMMARY
## CASE NO. C-658-00-G

*FILE SENT TO DIST CLERK (FSTDC)*

| | |
|---|---|
| 06/05/2001 | Court Entries<br>*C-658-00-G 06/05/2001 COURT'S ENTRIES CASE CALLED; NO ONE APPEARED; CASE PASSED/PSL COURT ENTRIES (COURT)* |
| 04/25/2001 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* |
| 04/25/2001 | Court Entries<br>*C-658-00-G 04/25/2001 COURT'S ENTRIES ORDER ON PLAINTIFF'S FIRST AMENDED MOTION TO COMPEL DISCOVERY RESPONSES FROM DEFENDANT, ISRAEL JOSE FLORES SIGNED/PSL COURT ENTRIES (COURT)* |
| 04/25/2001 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* |
| 04/24/2001 | **Motion to Compel** (8:00 AM)  (Judicial Officer: Gonzalez, Noe)<br>*Pltf Mtn* |
| 04/24/2001 | Court Entries<br>*C-658-00-G 04/24/2001 COURT'S ENTRIES CASE CALLED; CASE SET FOR STATUS ON 6/5/01; ZARA SETTE APPEARED/PSL COURT ENTRIES (COURT)* |
| 04/05/2001 | Order<br>*C-658-00-G 04/05/2001 ORDER SIGNED COPY SENT TO ATTY'S 5.01.01 ORDER SIGNED (ORD)* |
| 03/26/2001 | Notice of Hearing<br>*C-658-00-G 03/26/2001 NOTICE OF HEARING COPY'S MAILED TO ATTORNEYS 3.28.01 NOTICE OF HEARING (NOT.H)* |
| 03/26/2001 | File Returned to Clerk<br>*FILE RETURNED TO CLERK (FRTC)* |
| 03/26/2001 | Court Entries<br>*C-658-00-G 03/26/2001 COURT'S ENTRIES NOTICE OF HRG=SGN; PLTF MTN TO COMPEL SET FOR 4-24-01 @ 8:00 A.M/ec COURT ENTRIES (COURT)* |
| 03/22/2001 | File Sent to District Court<br>*C-658-00-G 03/22/2001 FILE SENT TO DIST. C FOR SIG. ON NOTICE OF HEARING. FILE SENT TO DIST. COURT (FSTRC)* |
| 03/16/2001 | Certificate<br>*C-658-00-G 03/16/2001 CERTIFICATE CERTIFICATION OF WRITTEN DISCOVERY, FILED CERTIFICATE (CERT)* |
| 03/16/2001 | First Amended<br>*C-658-00-G 03/16/2001 FIRST AMENDED PLAINTIFF'S FIRST AMENDED MOTION TO COMPEL DISCOVERY RESPONSES FROM DEFENDANT, FILED FIRST AMENDED (1ST)* |
| 01/19/2001 | Certificate<br>*C-658-00-G 01/19/2001 CERTIFICATE CERTIFICATE OF WRITTEN DISCOVERY, FILED CERTIFICATE (CERT)* |
| 09/06/2000 | File Returned to Clerk<br>*C-658-00-G 09/06/2000 FILE RETURNED TO CLE NO CERTIFICATE OF CONERENCE ON MTN TO COMPEL FILE RETURNED TO CLERK (FRTC)* |
| 08/31/2000 | File Sent to District Court<br>*C-658-00-G 08/31/2000 FILE SENT TO DIST. C FOR SIG. ON NOTICE/HEARING (M/COMPEL) FILE SENT TO DIST. COURT (FSTRC)* |

*Printed on 10/18/2022 at 10:36 AM*

370th District Court

# CASE SUMMARY
## CASE NO. C-658-00-G

| | | |
|---|---|---|
| 08/29/2000 | Motion | |
| | *C-658-00-G 08/29/2000 MOTION PLAINTIFF'S MOTION TO COMPEL DISCOVERY RESPONSES FROM DEFENDANT, FILED MOTION (MOT)* | |
| 05/18/2000 | Answer | |
| | *C-658-00-G 05/18/2000 ANSWER RESPONDENT ORIGINAL ANSWER, FILED ANSWER (ANS)* | |
| 05/08/2000 | Citation Returned | |
| | *C-658-00-G 05/08/2000 CITATION RETURNED ON ISRAEL JOSE FLORES SERVED ON 5/4/00, FILED CITATION RETURNED (CIT.R)* | |
| 04/28/2000 | Citation Issued | |
| | *C-658-00-G 04/28/2000 CITATION ISSUED TO ISRAEL JOSE FLORES; SAME FORWARDED TO S.O. FOR SERVICE CITATION ISSUED (CIT.I)* | |
| 04/14/2000 | Plaintiff's Original Petition (OCA) | |
| | *PLAINTIFF'S ORIGINAL PETITION (POP)* | |

| DATE | FINANCIAL INFORMATION |
|---|---|

**Plaintiff** J-III CONCRETE, INC.

| | |
|---|---|
| Total Charges | 218.00 |
| Total Payments and Credits | 218.00 |
| **Balance Due as of 10/18/2022** | **0.00** |

UNKNOWN Registry Beneficiary for CV174410

| | |
|---|---|
| Cash Bond (CC-CB-CV) Balance as of 10/18/2022 | **0.00** |

*Printed on 10/18/2022 at 10:36 AM*

92ND DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1736-02-A

J-III CONCRETE CO, INC. vs. MCJ CONSTRUCTION, INC. ET AL.

§
§
§
§
§

Location: **92nd District Court**
Judicial Officer: **Aparicio, Edward G**
Filed on: **09/04/2002**
Ableterm Track Number: **256651**

---

### CASE INFORMATION

**Statistical Closures**
03/12/2004    Non-Suited or Dismissed By Plaintiff

Case Type: **Breach of Contract**

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number             C-1736-02-A
Court                   92nd District Court
Date Assigned           09/04/2002
Judicial Officer        Aparicio, Edward G

---

### PARTY INFORMATION

| | | |
|---|---|---|
| **Plaintiff** | **J-III CONCRETE CO., INC.** | *Lead Attorneys*<br>**HENRICHSON, GARY L.**<br>*Retained*<br>956-681-1090(W) |
| **Defendant** | **ABASTO CORPORATION**<br><br>**MCJ CONSTRUCTION CO., INC.** | |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 03/26/2021 | 🖼 Scanned Fee Sheet | |
| 03/24/2004 | Court Cost Waived<br>*COURT COST/$0.00/WAIVED/REFUND (C/C)* | |
| 03/24/2004 | File Sent to Storage<br>*FILE SENT TO STORAGE (FSTS)* | |
| 03/12/2004 | Notice Mailed<br>*C-1736-02-A 03/12/2004 NOTICE MAILED (ORDER FOR NONSUIT) GARY L.*<br>*HENRICHSON, SERVANDO GONZALES NOTICE MAILED (NM)* | |
| 03/12/2004 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* | |
| 03/12/2004 | Disposition<br>*C-1736-02-A 03/12/2004 DISPOSITION ORDER FOR NONSUIT SIGNED DISPOSITION*<br>*(DISP)* | |
| 03/12/2004 | Disposition<br>*($DISP)* | |
| 08/06/2003 | **Dismissal Want of Prosecution** (8:30 AM)  (Judicial Officer: Aparicio, Edward G) | |
| 08/06/2003 | Case Called<br>*C-1736-02-A 08/06/2003 CASE CALLED GARY HENRICHSON PRESENT: CASE SETTLED;*<br>*M/NONSUIT & ORDER ON FILE; ORDER SIGNED CASE CALLED (CC)* | |

DATE_____ 10/18/2022
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas
By _____ Deputy #35

*Printed on 10/18/2022 at 10:37 AM*

# CASE SUMMARY
## CASE NO. C-1736-02-A

| | |
|---|---|
| 07/14/2003 | Motion<br>*C-1736-02-A 07/14/2003 MOTION JOINT MOTION FOR NONSUIT, FILED. MOTION (MOT)* |
| 06/25/2003 | Notice<br>*C-1736-02-A 06/25/2003 NOTICE SENT TO GARY L. HENRICHSON AND SERVANDO GONZALEZ NOTICE (NOTICE)* |
| 06/25/2003 | DWOP Hearing<br>*C-1736-02-A 06/25/2003 DWOP HEARING SET: 8/6/03 DWOP HEARING (DWOP)* |
| 05/20/2003 | **Tickler** (5:00 PM)  (Judicial Officer: Aparicio, Edward G)<br>*REC'D STTMT DOCU???* |
| 05/02/2003 | **Pre Trial Hearing** (8:30 AM)  (Judicial Officer: Aparicio, Edward G) |
| 05/02/2003 | Case Settled<br>*C-1736-02-A 05/02/2003 CASE SETTLED PER MIKE OF GARY HENRICHSON'S OFFICE; SETTLEMENT DOCUMENTS IN PROCESS CASE SETTLED (CS)* |
| 05/02/2003 | Case Called<br>*C-1736-02-A 05/02/2003 CASE CALLED NO APPEARANCE CASE CALLED (CC)* |
| 02/10/2003 | Notice<br>*C-1736-02-A 02/10/2003 NOTICE ON DOCKET CONTROL ORDER MAILED TO GARY L. HENRICHSON, SERVANDO GONZALES NOTICE (NOTICE)* |
| 02/07/2003 | Docket Control Order<br>*C-1736-02-A 02/07/2003 DOCKET CONTROL ORDER PT: 5/02 AT 8:30 AM; JT: 5/05 AT 8:30 AM DOCKET CONTROL ORDER (DCO)* |
| 01/28/2003 | **Docket Control Conference Hearing/Telephonic** (2:00 PM)  (Judicial Officer: Aparicio, Edward G) |
| 01/28/2003 | Docket Control Conference<br>*C-1736-02-A 01/28/2003 DOCKET CONTROL CONFE HELD; PARTIES INVOLVED: GARY HENRICHSON & NIVIA OF SERVANDO GONZALEZ' OFFICE; PT: 5/02 AT 8:30 AM; JT: 5/05 AT 8:30 AM; MR. HENRICHSON WILL SUBMIT ORDER DOCKET CONTROL CONFERENCE (DCC)* |
| 01/13/2003 | Docket Control Conference<br>*C-1736-02-A 01/13/2003 DOCKET CONTROL CONFE SIGNED; DCC SET: 01/28 AT 2:00 PM DOCKET CONTROL CONFERENCE (DCC)* | *Vol./Book NO FILE* |
| 09/27/2002 | First Amended<br>*C-1736-02-A 09/27/2002 FIRST AMENDED PLAINTIFF'S FIRST AMENDED ORIGINAL PETITION,FILED FIRST AMENDED (1ST)* |
| 09/27/2002 | Copies Mailed to Attorney(s)<br>*C-1736-02-A 09/27/2002 COPIES MAILED TO ATT ORDER SETTING HEARING & ORDER GRANTING PLAINTIFF'S MOTION FOR NON-SUIT COPIES MAILED TO ATTY(S) (COPY)* |
| 09/25/2002 | **Dismissed By Plaintiff** (Judicial Officer: Aparicio, Edward G)<br>Party (ABASTO CORPORATION)<br>    Judgment: () - Other ORDER GRANTING PLAINTIFF'S MOTION FOR NON-SUIT<br>Converted Disposition:<br>    Party: ABASTO CORPORATION,<br>    Disposition: DISMISSED BY PLAINTIFF<br>    Comment: ORDER GRANTING PLAINTIFF'S MOTION FOR NON-SUIT | *Vol./Book 884 , Page 69, 1 pages* |

92ND DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1736-02-A

| | |
|---|---|
| 09/25/2002 | Order Signed<br>*C-1736-02-A 09/25/2002 ORDER, SIGNED GRANTING PFL'S M/NON-SUIT (ABASTO CORP.) ORDER, SIGNED (OS)* |
| 09/24/2002 | Motion<br>*C-1736-02-A 09/24/2002 MOTION PLAINTIFF'S MOTION FOR NON-SUIT,FILED MOTION (MOT)* |
| 09/23/2002 | Answer<br>*C-1736-02-A 09/23/2002 ANSWER DEFENDANT MCJ CONSTRUCTION CO. INC. ORIGINAL ANSWER, FILED (HON. SERVANDO H. GONZALEZ,) ANSWER (ANS)* |
| 09/20/2002 | Citation Returned<br>*C-1736-02-A 09/20/2002 CITATION RETURNED ABASTO CORPORATION, SERVED 9/19/ 02 FILED CITATION RETURNED (CIT.R)* |
| 09/20/2002 | Citation Returned<br>*C-1736-02-A 09/20/2002 CITATION RETURNED MCJ CONSTRUCTION CO. INC. SERVED 9/19/02, FILED CITATION RETURNED (CIT.R)* |
| 09/06/2002 | Citation Issued<br>*C-1736-02-A 09/06/2002 CITATION ISSUED ISSUED TO MCJ CONSTRUCTION CO,INC:HAND DELIVERED TO ANGIE IBARRA CITATION ISSUED (CIT.I)* |
| 09/06/2002 | Citation Issued<br>*C-1736-02-A 09/06/2002 CITATION ISSUED ISSUED TO ABASTO CORPORATION:HAND DELIVERED TO ANGIE IBARRA CITATION ISSUED (CIT.I)* |
| 09/04/2002 | Plaintiff's Original Petition (OCA)<br>*PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION |
|---|---|

**Plaintiff** J-III CONCRETE CO., INC.

| | |
|---|---|
| Total Charges | 171.00 |
| Total Payments and Credits | 171.00 |
| **Balance Due as of  10/18/2022** | **0.00** |

*Printed on 10/18/2022 at 10:37 AM*

275TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-779-03-E

| | | | |
|---|---|---|---|
| **J-III CONCRETE COMPANY, INC. vs. MARK DIZDAR** | § | Location: | **275th District Court** |
| **D/B/A CASA LINDA HOMES** | § | Judicial Officer: | **Partida, Juan** |
| | § | Filed on: | **04/09/2003** |
| | § | Ableterm Track Number: | **277924** |
| | § | | |

---

### CASE INFORMATION

**Statistical Closures**                                 Case Type:   **Debt Claim**
05/29/2003     All Other Dispositions (OCA)

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number                  C-779-03-E
Court                             275th District Court
Date Assigned                04/09/2003
Judicial Officer              Partida, Juan

---

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| **Plaintiff** | **J-III CONCRETE COMPANY, INC.** | **HENRICHSON, GARY L.** |
| | | *Retained* |
| | | 956-681-1090(W) |
| | | |
| **Defendant** | **DIZDAR, MARK** | |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 05/27/2004 | **Dismissal Want of Prosecution (8:59 AM)** (Judicial Officer: Partida, Juan) | |
| 05/27/2004 | Case Called<br>*C-779-03-E 05/27/2004 CASE CALLED CASE PASSED, ORDER OF CONSOLIDATION SIGNED BY THE 92ND D.C. 5/29/03 CASE CALLED (CC)* | |
| 04/23/2004 | Rule One Hundred Sixty-Five, Notice/Hearing Mailed to Att.<br>*RULE 165A, NOTICE/HEARING MAILED TO ATTORNEYS (NWOP)* | |
| 05/29/2003 | Disposition<br>*($DISP)* | |
| 05/29/2003 | Other<br>*Global Disposition: Other* | |
| 05/27/2003 | Order<br>*C-779-03-E 05/27/2003 ORDER SIGNED ORDER CONSOLIDATING INTO C-721-03-A, SIGNED ORDER SIGNED (ORD)* | |
| 05/14/2003 | Motion<br>*C-779-03-E 05/14/2003 MOTION PLAINTIFF'S MOTION TO CONSOLIDATE, FILED MOTION (MOT)* | |
| 05/12/2003 | Answer<br>*C-779-03-E 05/12/2003 ANSWER COUNTER-DEFENDANT'S ORIGINAL ANSWER, FILED (HON. THOMAS M. THOMSON, 380-6706) ANSWER (ANS)* | |
| 05/01/2003 | Citation Returned<br>*C-779-03-E 05/01/2003 CITATION RETURNED CITATION RETURNED FROM MARK DIZDAR D/B/A CASA LINDA HOMES, SERVED ON 5/1/03, FILED CITATION RETURNED* | |

DATE 10/18/2022
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas
By _____ Deputy #35

**275TH DISTRICT COURT**

# CASE SUMMARY
## CASE NO. C-779-03-E

| | |
|---|---|
| | *(CIT.R)* |
| 04/16/2003 | Citation Issued |
| | *C-779-03-E 04/16/2003 CITATION ISSUED CITATION ISSUED TO MARK DIZDAR D/B/A CASA LINDA HOMES. SAME HAND DELIVERED TO X: ERICA LOWDER, 381-4589 CITATION ISSUED (CIT.I)* |
| 04/09/2003 | Plaintiff's Original Petition (OCA) |
| | *PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION | |
|---|---|---|
| **Plaintiff** J-III CONCRETE COMPANY, INC. | | |
| Total Charges | | 163.00 |
| Total Payments and Credits | | 163.00 |
| **Balance Due as of  10/18/2022** | | **0.00** |

COUNTY COURT AT LAW #4

# CASE SUMMARY
## CASE NO. CL-04-267-D

| | | |
|---|---|---|
| **CINTAS CORPORATION vs. J-111 CONCRETE CO., IN.** | §<br>§<br>§<br>§<br>§ | Location: **County Court at Law #4**<br>Judicial Officer: **Garza, Federico "Fred", Jr.**<br>Filed on: **02/03/2004**<br>Ableterm Track Number: **307819** |

---

### CASE INFORMATION

**Statistical Closures**
05/24/2006    Final Judgment by Jury Verdict (OCA)

Case Type: **Contract - Consumer/Commercial/Debt**

Case Flags: **File Sent to Storage**

---

### DATE                                    CASE ASSIGNMENT



**Current Case Assignment**
Case Number          CL-04-267-D
Court                County Court at Law #4
Date Assigned        02/03/2004
Judicial Officer     Garza, Federico "Fred", Jr.

Date: 10/18/88
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office
By: _____
   Deputy Clerk

---

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| **Defendant** | **J-III CONCRETE CO. INC.** | **SAENZ, FERNANDO**<br>*Retained*<br>956-968-3100(W) |
| **Plaintiff** | **CINTAS CORPORATION** | **RUSSELL, ALLEN D.**<br>*Retained*<br>713-615-6060(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 09/06/2006 | File Sent to Storage<br>*FILE SENT TO STORAGE (FSTS)* | *Vol./Book OSCARJ* |
| 08/18/2006 | 🔲 Release of Judgment Lein<br>*CL-04-267-D 08/18/2006 RELEASE OF JUDGMENT FULL AND FINAL RELEASE OF JUDGMENT LIEN RELEASE OF JUDGMENT LIEN (ROJLS)* | *Vol./Book CELIND* |
| 07/31/2006 | 🔲 Rule 11 Agreement, Filed<br>*CL-04-267-D 07/31/2006 RULE 11 AGREEMENT TAYLOR & TAYLOR RULE 11 AGREEMENT (R11)* | *Vol./Book CRYSTA* |
| 07/26/2006 | 🔲 Writ of Execution<br>*CL-04-267-D 07/26/2006 WRIT OF EXECUTION MAILED BACK TO MICHAEL GREEN AS PER REQUEST ON COVER LETTER ON J-III CONCRETE CO. INC. WRIT OF EXECUTION (WRIT.EXEC)* | *Vol./Book CRYSTA* |
| 07/26/2006 | Abstract of Judgement (Fee)<br>*CL-04-267-D 07/26/2006 ABSTRACT OF JUDGMENT MAILED BACK TO MICHAEL GREEN WITH TAYLOR & TAYLOR AS PER HIS REQUEST ON COVER LETTER. ISSUED FOR J-III CONCRETE CO. INC. ABSTRACT OF JUDGMENT (ABST)* | *Vol./Book CRYSTA* |
| 07/25/2006 | Clerk's Entry<br>*CL-04-267-D 07/25/2006 CLERK'S ENTRY SK TO MICHAEL GREEN HE ADVISED ME THAT THE CASE WAS SETTLED BETWEEN PARTIES AND IS STILL REQUESTING THE ISSUANCE OF THE WRIT AND THE AJ AND TO MAIL BACK THE FORM OF THE PREPARTED WRIT AND ABSTRACT BACK TO HIS OFFICE. CLERK'S ENTRY* | *Vol./Book CRYSTA* |

# Case Summary

## Case No. CL-04-267-D



I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office

By: _____

Deputy Clerk

(CLERKSENTRY)

| | | |
|---|---|---|
| 07/25/2006 | **Phone Call**<br>*CL-04-267-D 07/25/2006 PHONE CALL LEFT MESSAGE FOR MICHAEL GREEN REGARDING WRIT OF EXECUTION AND AJ REQUESTED FOR THIS CASE. MESSAGE LEFT AT 10:28 AM. PHONE CALL (P/C)* | *Vol./Book CRYSTA* |
| 07/20/2006 | **Motion For New Trial** (1:30 PM)  (Judicial Officer: Garza, Federico "Fred", Jr.)<br>*DEF'S MOT.7/20/06 CASE SETTLED AS PER RUDY SALINAS* | |
| 07/20/2006 | File Checked In<br>*FILE CHECKED IN (FCI)* | *Vol./Book CRYSTA* |
| 07/20/2006 | File Checked Out<br>*FILE CHECKED OUT (FCO)* | *Vol./Book OSCARJ* |
| 07/19/2006 | File Requested From Storage<br>*FILE REQUESTED FROM STORAGE (FREQ)* | *Vol./Book OSCARJ* |
| 07/17/2006 | File Sent to Storage<br>*CL-04-267-D 07/17/2006 FILE SENT TO STORAGE 004311 FILE SENT TO STORAGE (FSTS)* | *Vol./Book OSCARJ* |
| 07/12/2006 | Response<br>*CL-04-267-D 07/12/2006 RESPONSE PLAINTIFFS RESPONSE TO MOTION FOR NEW TRIAL AND DEF. MOTION FOR JUDGMENT NOTWITHSTANDING THE VERDICT RESPONSE (RESPONSE)* | *Vol./Book CRYSTA* |
| 07/11/2006 | File Checked In<br>*FILE CHECKED IN (FCI)* | *Vol./Book CRYSTA* |
| 07/10/2006 | Order Setting Hearing<br>*CL-04-267-D 07/10/2006 ORDER SETTING HEARIN MOTION FOR JUDGMENT NOTWITHING THE VERDICT SIGNED ORDER SETTING HEARING (OSH)* | *Vol./Book CRYSTA* |
| 07/10/2006 | File Checked Out<br>*CL-04-267-D 07/10/2006 FILE CHECKED OUT WALKED UP FOR ATTORNEY FILE CHECKED OUT (FCO)* | *Vol./Book CLEIND* |
| 07/10/2006 | Order Setting Hearing, Received<br>*CL-04-267-D 07/10/2006 OSH/ORDERRCVD OSH ON J-III CONCRETE CO. INC'S MOTION FOR JUDGMENT NOTWITHSTANDING THE VERDICTT AND J-III CONCRETE CO. INCS' MOTION FOR NEW TRIAL OSH/ORDERRCVD (OSH/ORDERRCVD)* | *Vol./Book CELIND* |
| 07/06/2006 | File Checked In<br>*FILE CHECKED IN (FCI)* | *Vol./Book CRYSTA* |
| 07/06/2006 | Court Entries<br>*CL-04-267-D 07/06/2006 COURT ENTRY ORDER GRANTING J-III CONCRETE CO. INCS MOTION FOR NEW TRIAL NEEDS ORDER SETTING HEARING SIGNED COURT ENTRY (CE)* | *Vol./Book CRYSTA* |
| 07/05/2006 | File Checked Out<br>*FILE CHECKED OUT (FCO)* | *Vol./Book CRYSTA* |
| 07/05/2006 | Court Entries<br>*CL-04-267-D 07/05/2006 COURT ENTRY NEED AN ORDER SETTING HRG. SO COURT CAN SET COURT ENTRY (CE)* | *Vol./Book CRYSTA* |
| 06/28/2006 | Clerk's Entry<br>*CL-04-267-D 06/28/2006 CLERK'S ENTRY A REQUEST FOR AN ABSTRACT OF* | *Vol./Book CRYSTA* |

Printed on 10/18/2022 at 11:10 AM

COUNTY COURT AT LAW #4

# CASE SUMMARY
## CASE NO. CL-04-267-D

*JUDMGENT AND A WRIT OF EXECUTION HAS REQUESTED ON 6-28-06, DUE TO A MOTION FOR NEW TRIAL THAT WAS FILED WITH THE COURT ON 06-23-06 AS PER TONI (COURTS MANAGER) HOLD OFF ON ISSUANCE OF THE WRIT AND AJ UNTIL COURT JUDGE MAKES A RULING ON THE CASE. CLERK'S ENTRY (CLERKSENTRY)*

| | | |
|---|---|---|
| 06/23/2006 | Motion for New Trial | *Vol./Book CRYSTA* |
| | *CL-04-267-D 06/23/2006 MOTION FOR NEW TRIAL J-III CONCRETE CO. INC. XXX-DO NOT USE-MOTION FOR NEW TRIAL (MFNT)* | |
| 06/23/2006 | Motion | *Vol./Book CAROLY* |
| | | *Page E-FILED* |
| | *CL-04-267-D 06/23/2006 MOTION J-III CONCRETE CO INC'S MOTION FOR JUMNT NOTWITHSTANDING THE VERDICT- EXHIBITS A-C & EXHIBITS 1-9 10-16 MOTION (MOT)* | |
| 05/24/2006 | Copies Mailed to Attorney(s) | *Vol./Book CRYSTA* |
| | *CL-04-267-D 05/24/2006 COPIES MAILED TO ATT ALLEN D. RUSSELL AND J-111 CONCRETE CO. COPIES MAILED TO ATTY(S) (COPY)* | |
| 05/24/2006 | File Checked In | *Vol./Book CRYSTA* |
| | *FILE CHECKED IN (FCI)* | |
| 05/24/2006 | Final Judgment, Signed | *Vol./Book CRYSTA* |
| | *FINAL JUDGMENT SIGNED (FJS)* | |
| 05/24/2006 | Disposition | |
| | *($DISP)* | |
| 05/22/2006 | **Trial on Merits** (9:00 AM)  (Judicial Officer: Garza, Federico "Fred", Jr.) | |
| | *EST: 1/2 DAY, PT WILL BE SET UPON REQUEST* | |
| 04/05/2006 | File Checked In | *Vol./Book CRYSTA* |
| | *FILE CHECKED IN (FCI)* | |
| 04/04/2006 | **Docket Control Conference Hearing/Telephonic** (2:15 PM)  (Judicial Officer: Garza, Federico "Fred", Jr.) | |
| 04/04/2006 | Docket Control Order, Signed | *Vol./Book CRYSTA* |
| | *DOCKET CONTROL ORDER, SIGNED (DCOS)* | |
| 04/03/2006 | File Checked Out | *Vol./Book OSCARJ* |
| | *FILE CHECKED OUT (FCO)* | |
| 03/01/2006 | File Checked In | *Vol./Book CRYSTA* |
| | *FILE CHECKED IN (FCI)* | |
| 02/28/2006 | Order Granting Continuance, Signed | *Vol./Book CRYSTA* |
| | *ORDER GRANTING CONTINUANCE, SIGNED (ORD.CONT)* | |
| 02/28/2006 | Clerk's Entry | *Vol./Book CAROLY* |
| | *CL-04-267-D 02/28/2006 CLERK'S ENTRY WILL BE SENDING FILE BAK UPSTAIRS TO COURT, NEED TO KNOW THE DATE WHEN JUDGE SINGNED ORDER GRANTING CONTINUACE CLERK'S ENTRY (CLERKSENTRY)* | |
| 02/23/2006 | Order Setting Hearing, Received | *Vol./Book CRYSTA* |
| | *CL-04-267-D 02/23/2006 OSH/ORDERRCVD ORDER GRANTING CONTINUANCE OSH/ORDERRCVD (OSH/ORDERRCVD)* | |

*Printed on 10/18/2022 at 11:10 AM*

# CASE SUMMARY
## CASE NO. CL-04-267-D



Date: _____ 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office
By: _____
Deputy Clerk

| | | |
|---|---|---|
| 02/13/2006 | **Jury Trial (9:00 AM)** (Judicial Officer: Garza, Federico "Fred", Jr.)<br>*AMENDED MOT. FOR CONT. FILED, NEW DCC TO BE FILED* | |
| 02/13/2006 | File Checked In<br>*FILE CHECKED IN (FCI)* | *Vol./Book CRYSTA* |
| 02/13/2006 | File Checked Out<br>*FILE CHECKED OUT (FCO)* | *Vol./Book CRYSTA* |
| 02/09/2006 | **Pre Trial Hearing (9:00 AM)** (Judicial Officer: Garza, Federico "Fred", Jr.)<br>*HEARD* | |
| 02/09/2006 | Clerk's Entry<br>*CL-04-267-D 02/09/2006 CLERK'S ENTRY ORDER FOR MOTION FOR CONTINUANCE NOT SIGNED NO REASON AS TO WHY. CLERK'S ENTRY (CLERKSENTRY)* | *Vol./Book CRYSTA* |
| 02/09/2006 | File Checked In<br>*FILE CHECKED IN (FCI)* | *Vol./Book CRYSTA* |
| 02/09/2006 | Amended Motion<br>*AMENDED MOTION (AMDMOT)* | |
| 02/09/2006 | Motion for Continuance (OCA)<br>*MOTION FOR CONTINUANCE (MFCONT)* | |
| 12/14/2005 | File Checked In<br>*FILE CHECKED IN (FCI)* | *Vol./Book CRYSTA* |
| 12/13/2005 | **Docket Control Conference Hearing/Telephonic (2:15 PM)** (Judicial Officer: Garza, Federico "Fred", Jr.) | |
| 11/29/2005 | File Checked In<br>*FILE CHECKED IN (FCI)* | *Vol./Book CRYSTA* |
| 11/18/2005 | Order Setting Hearing, Received<br>*CL-04-267-D 11/18/2005 OSH/ORDERRCVD DCC OSH/ORDERRCVD (OSH/ORDERRCVD)* | *Vol./Book CRYSTA* |
| 01/26/2005 | Audit Letter<br>*CL-04-267-D 01/26/2005 LETTER BY AGREEMENT, THE PARTIES MEDIATED THE ABOVE-REFERENCED CASE ON JANUARY 25,2005. ALL PARTIES ATTENDED THE MEDIATION. PLEASE BE ADVISE THAT THIS CASE DID NOT SETTLE LETTER (LETTER)* | |
| 12/08/2004 | **Motion For Summary Judgment (11:00 AM)** (Judicial Officer: Garza, Federico "Fred", Jr.)<br>*P'S MOT. 12/8/04 CASE TO BE MEDIATED BY JAN. 31, 2005. NO ACTION TAKEN ON SUMMARY JUDGMENT AT THIS TIME* | |
| 12/08/2004 | File Checked In<br>*FILE CHECKED IN (FCI)* | |
| 12/01/2004 | Amended Response<br>*CL-04-267-D 12/01/2004 AMENDED RESPONSE DEFENDANT'S AMENDED ANSWER AND COUNTERCLAIM AMENDED RESPONSE (AMDRESP)* | |
| 12/01/2004 | Response to Motion for Summary Judgment, Filed<br>*CL-04-267-D 12/01/2004 RESPONSE TO MTN SUMM DEFENDANT'S RESPONSE TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT RESPONSE TO MTN SUMMARY JUDGMENT (RMSJ)* | |

*Printed on 10/18/2022 at 11:10 AM*

COUNTY COURT AT LAW #4

# CASE SUMMARY
## CASE NO. CL-04-267-D

Date: 10/18/22

I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office.

By: _____
Deputy Clerk

| | | |
|---|---|---|
| 10/20/2004 | File Checked In | |
| | *FILE CHECKED IN (FCI)* | |
| 10/18/2004 | File Checked Out | |
| | *FILE CHECKED OUT (FCO)* | |
| 10/18/2004 | Motion | |
| | *CL-04-267-D 10/18/2004 MOTION PLAINTIFF'S FOR SUMMARY JUDGMENT W ORDER ATTACHED AND OSH SUBMITTED FOR PRESENTATION MOTION (MOT)* | |
| 08/19/2004 | **Default Judgment Hearing** (11:00 AM) (Judicial Officer: Garza, Federico "Fred", Jr.) | |
| | *P'S MOT.8/19/04 ANSWER WAS FILED ON 3/18/04* | |
| 08/19/2004 | File Checked In | |
| | *FILE CHECKED IN (FCI)* | |
| 08/19/2004 | File Checked Out | |
| | *FILE CHECKED OUT (FCO)* | |
| 07/13/2004 | File Checked In | |
| | *FILE CHECKED IN (FCI)* | |
| 07/07/2004 | Motion for Default Judgment | |
| | *CL-04-267-D 07/07/2004 MOTION FOR DEFAULT J PLAINTIFF'S MOTION FOR DEFAULT JUDGMENT (MDJS)* | |
| 03/18/2004 | Answer | |
| | *CL-04-267-D 03/18/2004 ANSWER J-III CONCRETE CO INC BY FERNANDO SAENZ ATTORNEY 968-3100 ANSWER (ANS)* | |
| 02/25/2004 | File Checked In | |
| | *FILE CHECKED IN (FCI)* | |
| 02/25/2004 | Order Signed | |
| | *CL-04-267-D 02/25/2004 ORDER, SIGNED PURSUANT TO RULE 103, TEX.R.CIV.P. ORDER, SIGNED (OS)* | |
| 02/23/2004 | File Checked Out | |
| | *FILE CHECKED OUT (FCO)* | |
| 02/18/2004 | Affidavit | |
| | *CL-04-267-D 02/18/2004 AFFIDAVIT IN APPLICATION FOR COURT AUTHORIZATION TO SERVE CIVIL PROCESS AFFIDAVIT (AFF)* | |
| 02/11/2004 | File Checked In | |
| | *FILE CHECKED IN (FCI)* | |
| 02/09/2004 | Order Signed | |
| | *CL-04-267-D 02/09/2004 ORDER, SIGNED COURT ORDER FOR MEDIATION SIGNED. HON. MARIO GARCIA ORDER, SIGNED (OS)* | |
| 02/03/2004 | Citation Issued | |
| | *CL-04-267-D 02/03/2004 CITATION ISSUED/RETU J-III CONCRETE CO. INC. CITATION ISSUED/RETURNED-DO NOT USE! (CIT)* | |
| 02/03/2004 | Plaintiff's Original Petition (OCA) | |
| | *PLAINTIFF'S ORIGINAL PETITION (POP)* | |

| DATE | FINANCIAL INFORMATION |
|---|---|

| **Plaintiff** CINTAS CORPORATION |

*Printed on 10/18/2022 at 11:10 AM*

COUNTY COURT AT LAW #4

# CASE SUMMARY
## CASE NO. CL-04-267-D

| | |
|---|---|
| Total Charges | 216.00 |
| Total Payments and Credits | 216.00 |
| **Balance Due as of  10/18/2022** | **0.00** |



Date: 10/18/22

I, Arturo Guajardo, Jr. County Clerk do
hereby certify that this is a true and
correct copy of the original document
filed in my office

By: _____
Deputy Clerk

*Printed on 10/18/2022 at 11:10 AM*

389TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-2339-04-H

| | | |
|---|---|---|
| J-III CONCRETE CO. INC. vs. PUENTE GENERAL CONCRETE WORKS, INC. | § § § § § | Location: **389th District Court** Judicial Officer: **Lopez, Letty** Filed on: **10/14/2004** Ableterm Track Number: **340767** |

### CASE INFORMATION

**Statistical Closures**                                                    Case Type: **Debt Claim**
09/18/2006     Final Judgment After Non-Jury Trial (OCA)

| DATE | CASE ASSIGNMENT |
|---|---|
| | **Current Case Assignment** Case Number          C-2339-04-H Court                     389th District Court Date Assigned        10/14/2004 Judicial Officer       Lopez, Letty |

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| **Plaintiff** | **J-III CONCRETE CO. INC** | **SIMS, JOHN JASON** *Retained* 512-565-6831(W) |
| **Defendant** | **PUENTE GENERAL CONCRETE WORKS, INC.** | **OROZCO, DAMIAN C.** *Retained* 956-782-5447(W) |

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 11/08/2007 | Writ of Execution Returned, Filed *C-2339-04-H 11/08/2007 WRIT OF EXECUTION RE NOT SERVED WRIT OF EXECUTION RETURNED, FILED (WRIT.R)* | |
| 08/30/2007 | Fax *C-2339-04-H 08/30/2007 FAXED COPY OF WRIT OF EXCUTION TO MR. JJASON SIMS (ATTORNEY) TO SEE IF CORRECTED/SP FAXED (FAX)* | |
| 08/30/2007 | Phone Call *C-2339-04-H 08/30/2007 PHONE CALL MR. J.JASON SIMS(ATTORNEY) CALLED AND ADVISED WRIT IS CORRECT AND TO FORWARD TO S.O. PHONE CALL (P/C)* | |
| 08/30/2007 | Writ Issued *C-2339-04-H 08/30/2007 WRIT OF EXCUTION ISSUED AND FORWARD TO S.O. WRIT ISSUED (WRIT.I)* | |
| 11/27/2006 | Bill of Cost *C-2339-04-H 11/27/2006 BILLED $389.00 BILLED (B)* | |
| 11/27/2006 | Scanned Fee Sheet *SCANNED FEE SHEET (SFS)* | |
| 10/26/2006 | Motion *C-2339-04-H 10/26/2006 MOTION ORDER GRANTING PLAINTIFF'S MOTION FOR SUMMARY JUGMENT,FILED MOTION (MOT)* | |

*10/18/2022*
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas
Deputy #35

*Printed on 10/18/2022 at 10:38 AM*

# CASE SUMMARY
## CASE NO. C-2339-04-H

| | |
|---|---|
| 09/29/2006 | Abstract of Judgement (Fee)<br>*C-2339-04-H 09/29/2006 ABSTRACT OF JUDGMENT ISSUED TO PUENTE GENERAL CONCRETE WORKS, INC. PICKED UP BY: JASON SIMS ABSTRACT OF JUDGMENT (ABST)* |
| 09/18/2006 | Order Granting Motion for Summary Judgment, Signed<br>*C-2339-04-H 09/18/2006 ORDER GRANTING MOTIO PLF'S MSJ, SIGNED BY JUDGE LETTY LOPEZ. COPY WAS HAND DELIVERED TO ATTY JASON SIMS AND FAXED TO ATTY DAMIAN OROZCO (956-782-5448). JO ORDER GRANTING MOTION FOR SUMMARY JUDG.,SIGNED (OGMSJ)* |
| 09/18/2006 | Disposition<br>*($DISP)* |
| 08/10/2006 | **Motion For Summary Judgment** (9:30 AM)  (Judicial Officer: Lopez, Letty)<br>*Def's MSJ by submission* |
| 08/10/2006 | Reply<br>*C-2339-04-H 08/10/2006 REPLY PLAINTIFF'S REPLY TO DEFENDANT'S RESPONSE TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT, FILED REPLY (REPLY)* |
| 08/09/2006 | File in Court Office "Ruling Pending"<br>*FILE IN COURT OFFICE "RULING PENDING" (FIC)* |
| 08/03/2006 | Response<br>*C-2339-04-H 08/03/2006 RESPONSE DEFEDANT'S RESPONSE TO PLAINTIFF J-III CONCRETE CO., INC. MOTION FOR SUMMARY JUDGMENT, FILED RESPONSE (RESPONSE)* |
| 08/03/2006 | Docket Control Order<br>*C-2339-04-H 08/03/2006 DOCKET CONTROL ORDER WAS SIGNED BY JUDGE LETTY LOPEZ. COPY OF DCC ORDER WAS MAILED TO ATTYS: JASON SIMS AND DAMIAN OROZCO. LP DOCKET CONTROL ORDER (DCO)* |
| 08/02/2006 | **Docket Control Conference Hearing/Telephonic** (2:30 PM)  (Judicial Officer: Lopez, Letty)<br>*@ 2:30 p.m.* |
| 08/02/2006 | Docket Control Conference<br>*C-2339-04-H 08/02/2006 DOCKET CONTROL CONFE WAS HELD VIA TELEPHONE WITH ATTY JASON SIMS AND RAMIRO FROM ATTY DAMIAN C. OROZCO. CASE IS SET FOR TRIAL BEFORE THE COURT ON 11/27/06 @9:00 A.M. AND FINAL PRE TRIAL ON 11/16/06 @9:00 A.M. ESTIMATED TIME FOR TRIAL 1 DAY. JURY FEES HAD NOT BEEN PAID AT TIME OF DOCKET CONTROL CONFERENCE. DEADLINES WILL BE PURSUANT TO THE LOCAL RULES. LP DOCKET CONTROL CONFERENCE (DCC)* |
| 07/24/2006 | Order Setting DCC, Signed<br>*C-2339-04-H 07/24/2006 ORDER SETTING DCC SI AND SET FOR 08/02/06 @2:30 P.M. COPY OF ORDER SETTING WAS FAXED TO ATTYS: DAMIAN OROZCO (956)782-5448 AND JASON SIMS (956)428-9494. LP ORDER SETTING DCC SIGNED (OSDCCS)* |
| 07/20/2006 | **Hearing** (9:00 AM)  (Judicial Officer: Lopez, Letty)<br>*On Def's Mtn to Extend time to File MSJ Response* |
| 07/20/2006 | **Final Pre-Trial Hearing** (9:00 AM)  (Judicial Officer: Lopez, Letty) |
| 07/20/2006 | Motion for Continuance, Filed<br>*MOTION FOR CONTINUANCE, FILED. (MFCONTF)* |
| 07/20/2006 | Order<br>*C-2339-04-H 07/20/2006 ORDER FILED ORDER GRANTING DEFENDANTS MOTION* |

# CASE SUMMARY
## CASE NO. C-2339-04-H

|  |  |
|---|---|
| | *FOR ADDITIONAL TIME TO FILE RESPONSE TO MOTION FOR SUMMARY JUDDMENT, FILED ORDER FILED (ORDERF)* |
| 07/20/2006 | Hearing |
| | *C-2339-04-H 07/20/2006 HEARING ON DEF'S MTN FOR ADDITIONAL TIME TO FILE RESPONSE TO MTN FOR SUMMARY JUDGMENT: ATTYS PRESENT: DAMIAN OROZCO AND JASON SIMS. MTN GRANTED. DEADLINES FOR SUBMISSION OF DEF. RESPONSE 08/03/06 BY 5:00 P.M. DEADLINE FOR SUBMISSION OF PFL. REPLY 08/10/06 BY 5:00 P.M. RESP. MTN FOR CONTINUANCE GRANTED. DCC SET FOR 08/02/06 @ 2:30 P.M. OTBS. JO HEARING (HEARING)* |
| 07/11/2006 | **Motion For Summary Judgment** (9:00 AM)  (Judicial Officer: Lopez, Letty) |
| | *By Submission.* |
| 07/10/2006 | 🗎 Motion |
| | *C-2339-04-H 07/10/2006 MOTION DEFENDNAT'S MOTION FOR ADDITIONAL TIME TO FILE RESPONSE TO MOTION FOR SUMMARY JUDGMENT MOTION (MOT)* |
| 06/13/2006 | Order Setting Hearing |
| | *C-2339-04-H 06/13/2006 ORDER SETTING HEARIN BY SUBMISSION ON PLAINTIFF'S MTN FOR SUMMARY JUDGMENT SIGNED AND SET FOR 07/11/06. COPY OF ORDER SETTING WAS FAXED TO ATTYS: J.JASON SIMS (956)428-9494 AND DAMIAN OROZCO (956)782-5448. LP ORDER SETTING HEARING (OSH)* |
| 05/30/2006 | 🗎 Order |
| | *C-2339-04-H 05/30/2006 ORDER FILED ORDER GRANTING PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT, FILED ORDER FILED (ORDERF)* |
| 05/30/2006 | 🗎 Order |
| | *C-2339-04-H 05/30/2006 ORDER FILED ORDER SETTING HEARING ON PLAINTIFF'S MOTON FOR SUMMARY JUDGMENT, FILED ORDER FILED (ORDERF)* |
| 05/30/2006 | 🗎 Motion |
| | *C-2339-04-H 05/30/2006 MOTION PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT, FILED MOTION (MOT)* |
| 01/13/2006 | Docket Control Order |
| | *C-2339-04-H 01/13/2006 DOCKET CONTROL ORDER WAS SIGNED BY JUDGE LETTY LOPEZ. COPY OF DCC ORDER WAS MAILED TO ATTYS: JASON SIMS AND DAMIAN OROZCO. LP DOCKET CONTROL ORDER (DCO)* |
| 01/12/2006 | **Docket Control Conference Hearing/Telephonic** (3:00 PM)  (Judicial Officer: Lopez, Letty) |
| | *@3:00 p.m.* |
| 01/12/2006 | Docket Control Conference |
| | *C-2339-04-H 01/12/2006 DOCKET CONTROL CONFE WAS HELD VIA TELEPHONE WITH ATTY JASON SIMS AND CHRIS FROM ATTY DAMIAN OROZCO. CASE WAS SET FOR TRIAL BEFORE THE COURT ON 07/24/06 @9:00 A.M. AND FINAL PRE TRIAL ON 07/20/06 @9:00 A.M. ESTIMATED TIME FOR TRIAL 2 DAYS. DEADLINES WILL BE PURSUANT TO LOCAL RULES. LP DOCKET CONTROL CONFERENCE (DCC)* |
| 12/19/2005 | **Tickler** (6:00 PM)  (Judicial Officer: Lopez, Letty) |
| | *Check status on case.* |
| 12/19/2005 | Courts Notice |
| | *C-2339-04-H 12/19/2005 COURT'S NOTICE WAS FAXED TO ATTYS: J. JASON SIMS (956) 428-9494 AND DAMIAN C. OROZCO (956) 782-5448 TO ADVISE COURT SET CASE FOR A TELEPHONIC DOCKET CONTROL CONFERENCE ON 01/16/06 @3:00 P.M. LP COURT'S NOTICE (CNOT)* |

*Printed on 10/18/2022 at 10:38 AM*

# CASE SUMMARY
## CASE NO. C-2339-04-H

389th DISTRICT COURT

| | |
|---|---|
| 05/23/2005 | **Certificate**<br>*C-2339-04-H 05/23/2005 CERTIFICATE CERTIFICATIE OF WRITTEN DISCOVERY, FILED. CERTIFICATE (CERT)* |
| 11/08/2004 | **Answer**<br>*C-2339-04-H 11/08/2004 ANSWER DEFENDANT'S ORIGINAL ANSWER, FILED. ANSWER (ANS)* |
| 10/22/2004 | **Citation Returned**<br>*C-2339-04-H 10/22/2004 CITATION RETURNED PUENTE GENERAL CONCRETE WORKS, INC. SERVED ON 10.19.04, FILE. CITATION RETURNED (CIT.R)* |
| 10/14/2004 | **Citation Issued**<br>*C-2339-04-H 10/14/2004 CITATION ISSUED PUENTE GENERAL CONCRETE WORKS, INC. SAME HAND DELIVERED TO: JOSE IBARRA CITATION ISSUED (CIT.I)* |
| 10/14/2004 | **Plaintiff's Original Petition (OCA)**<br>*PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION |
|---|---|

**Plaintiff** J-III CONCRETE CO. INC
Total Charges     389.00
Total Payments and Credits     389.00
**Balance Due as of 10/18/2022**     **0.00**

PAGE 4 OF 4

*Printed on 10/18/2022 at 10:38 AM*

275TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

**JORGE HERRERA vs. J-III CONCRETE CO., INC.**

| | |
|---|---|
| § | Location: **275th District Court** |
| § | Judicial Officer: **Partida, Juan** |
| § | Filed on: **05/20/2005** |
| § | Ableterm Track Number: **369871** |
| § | |

---

### CASE INFORMATION

**Statistical Closures**
02/09/2011     Case Non-Suited or Dismissed By Plaintiff (OCA)

Case Type: **Personal Injury**

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**

| | |
|---|---|
| Case Number | C-1160-05-E |
| Court | 275th District Court |
| Date Assigned | 05/20/2005 |
| Judicial Officer | Partida, Juan |

---

### PARTY INFORMATION

| | | |
|---|---|---|
| | | *Lead Attorneys* |
| **Plaintiff** | **HERRERA, JORGE** | **PLEZIA, RICHARD J.** |
| | | *Retained* |
| | | 713-800-1151(W) |
| | | |
| **Defendant** | **J-III CONCRETE CO., INC.** | **RAMON, ISRAEL, Jr.** |
| | | *Retained* |
| | | 956-318-2900(W) |
| | | |
| | **NUECES POWER EQUIPMENT** | |
| | | |
| | **ROADMASTER L.L.C.** | |
| | | |
| | **ROADMASTER, INC.** | |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 04/13/2011 | 🔲 Court Cost Waived<br>*COURT COST/$0.00/WAIVED/REFUND (C/C)* | |
| 03/24/2011 | 🔲 Order Signed<br>*C-1160-05-E 03/24/2011 ORDER, SIGNED ORDER OF NONSUIT WITH PREJUDICE FOR SCHALLER ORDER, SIGNED (OS)* | *Vol./Book 1608, Page 520* |
| 03/24/2011 | 🔲 Notice<br>*C-1160-05-E 03/24/2011 NOTICE NOTICE OF NONSUIT WITH PREJUDICE NOTICE (NOTICE)* | |
| 02/09/2011 | **Non-Suit** (Judicial Officer: Partida, Juan)<br><br>Party (ROADMASTER, INC.)<br>     Judgment: (P) - for Plaintiff Judgment Amt: 0.00 Jury Flag: N ORDER OF NONSUIT WITH PREJUDICE<br>Converted Disposition:<br><br>     Party: ROADMASTER, INC.,<br>     Disposition: NONSUIT<br>     Judgment : For Plaintiff | *Vol./Book 1608 , Page 367, 1 pages* |

DATE 10/18/2022
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas

By _____ Deputy #35

*Printed on 10/18/2022 at 10:39 AM*

275TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

| | | |
|---|---|---|
| | Non-Jury Trial | |
| 02/09/2011 | Order of Non-Suit, Signed | *Vol./Book 1608,* |
| | *C-1160-05-E 02/09/2011 ORDER OF NON-SUIT, S ROADMASTER INC. ORDER OF NON-SUIT, SIGNED (ONS)* | *Page 367* |
| 02/09/2011 | Disposition *($DISP)* | |
| 02/08/2011 | Notice | |
| | *C-1160-05-E 02/08/2011 NOTICE NOTICE OF NONSUIT WITH PREJUDICE NOTICE (NOTICE)* | |
| 01/21/2010 | Notice Mailed | |
| | *C-1160-05-E 01/21/2010 NOTICE MAILED AGREED JOINT ORDER OF DISMISSAL: MAILED TO RICHARD J PLEZIA AND VIOLA G GARZA NOTICE MAILED (NM)* | |
| 01/20/2010 | **Dismissed By Plaintiff** (Judicial Officer: Partida, Juan) | *Vol./Book 1500 ,* |
| | Converted Disposition: | *Page 222, 1 pages* |
| | Party: J-III CONCRETE CO., INC., | |
| | Disposition: DISMISSED BY PLAINTIFF | |
| | Comment: AGREED JOINT ORDER OF DISMISSAL ON J-III CONCRETE CO. INC. Party (J-III CONCRETE CO., INC.) | |
| | Judgment: () - Other AGREED JOINT ORDER OF DISMISSAL ON J-III CONCRETE CO. INC. AGREED JOINT ORDER OF DISMISSAL ON J-III CONCRETE CO.INC. | |
| 01/20/2010 | Order of Dismissal, Signed | *Vol./Book 1500,* |
| | *C-1160-05-E 01/20/2010 ORDER OF DISMISSAL S JOINT MOTION AND ORDER OF DISMISSAL, SIGNED. J-III CONCRETE, CO. ONLY ORDER OF DISMISSAL SIGNED (ODS)* | *Page 223* |
| 01/19/2010 | Motion | |
| | *C-1160-05-E 01/19/2010 MOTION JOINT MOTION FOR DISMISSAL,FILED MOTION (MOT)* | |
| 12/07/2009 | Notice | |
| | *C-1160-05-E 12/07/2009 NOTICE PLAINTIFF'S COUNSEL'S NOTICE OF CHANGE OF FIRM AFFILIATION AND ADDRESS NOTICE (NOTICE)* | |
| 11/12/2009 | Rule 11 Agreement, Filed | |
| | *C-1160-05-E 11/12/2009 RULE 11 AGREEMENT DEFENDANT J-III CONCRETE CO, INC.'S NOTICE OF FILING OF RULE 11 AGREEMENT, FILE RULE 11 AGREEMENT (R11)* | |
| 10/26/2009 | Case Settled | |
| | *C-1160-05-E 10/26/2009 CASE SETTLED FROM: RICHARD J. PLEZIA CASE SETTLED (CS)* | |
| 10/26/2009 | Notice Mailed | |
| | *C-1160-05-E 10/26/2009 NOTICE MAILED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR CONTINUANCE MAIL TO: MS. VIOLA G. GARZA, MR. RICHARD J. PLEZIA NOTICE MAILED (NM)* | |
| 10/23/2009 | Order Signed | |
| | *C-1160-05-E 10/23/2009 ORDER, SIGNED ORDER GRANTING DEFENDANTS' UNOPPOSED MOTION FOR CONTINUANCE, SIGNED. ORDER, SIGNED (OS)* | |

*Printed on 10/18/2022 at 10:39 AM*

27STH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

| | |
|---|---|
| 10/22/2009 | **Pre Trial Hearing** (9:00 AM)  (Judicial Officer: Partida, Juan) |
| 10/22/2009 | Motion |
| | *C-1160-05-E 10/22/2009 MOTION UNOPPOSED VERIFIED MOTION FOR CONTINUANCE,FILED MOTION (MOT)* |
| 10/22/2009 | Rule 11 Agreement, Filed |
| | *RULE 11 AGREEMENT (RULE11)* |

10/07/2009    **Final Judgment after Non-Jury Trial** (Judicial Officer: Partida, Juan)      *Vol./Book 1460 ,*
*Page 156, 1 pages*

Party (NUECES POWER EQUIPMENT)
    Judgment: () - Other TAKE NOTHING JUDGMENT FROM NUECES POWER
        EQUIPMENT
Converted Disposition:
    Party: NUECES POWER EQUIPMENT,
    Disposition: FINAL JUDGMENT AFTER NON-JURY TRIAL
    Comment: TAKE NOTHING JUDGMENT FROM NUECES POWER EQUIPMENT

10/07/2009    Final Take Nothing Judgment, Signed      *Vol./Book 1460,*
*Page 156*

*C-1160-05-E 10/07/2009 TAKE NOTHING JUDGMEN AGAINST NUECES POWER
EQUIPMENT ONLY !!! TAKE NOTHING JUDGMENT, SIGNED (TNJ)*

09/14/2009    Letter Received

*C-1160-05-E 09/14/2009 LETTER RECEIVED FROM: REYNALDO ORTIZ - CASE
PARTIALLY SETTLED, AGAINST DEFT. NUECES POWER EQUIPMENT. LETTER
RECEIVED (LR)*

09/11/2009    Other

*C-1160-05-E 09/11/2009 OTHER ADR PROVIDER'S MEMORANDUM TO CLERK OF
COURT,FILED OTHER (OTH)*

08/28/2009    Answer

*C-1160-05-E 08/28/2009 ANSWER PLAINTIFF'S DESIGNATION OF EXPERT WITNESSES
AND SUPPLEMENTAL TO INTEROGATORIES AND REQUEST FOR DISCLOUSURE,
(W/REQUEST OF SERVICE AND EXHIBITS ATTACHED) FILE ANSWER (ANS)*

08/10/2009    Rule 11 Agreement, Filed
    *C-1160-05-E 08/10/2009 RULE 11 AGREEMENT FILED RULE 11 AGREEMENT (RULE11)*

06/08/2009    First Amended
    *C-1160-05-E 06/08/2009 FIRST AMENDED DEFENDANT J-III CONCRETE CO., INC.'S
FIRST AMENDED ANSWER, FILED FIRST AMENDED (1ST)*

06/02/2009    Notice Mailed
    *C-1160-05-E 06/02/2009 NOTICE MAILED AGREED DOCKET CONTROL AND
SCHEDULING ORDER: MAILED TO RICHARD J PLEZIA,JACK MCKINLEY,VIOLA G
GARZA NOTICE MAILED (NM)*

05/29/2009    Agreed Scheduling Order, Signed
    *AGREED SCHEDULING ORDER, SIGNED (ASO)*

05/13/2009    **Docket Control Conference Hearing/Telephonic** (9:45 AM)  (Judicial Officer: Partida, Juan)

05/13/2009    Docket Control Conference

*Printed on 10/18/2022 at 10:39 AM*

27TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

|  |  |
|---|---|
|  | C-1160-05-E 05/13/2009 DOCKET CONTROL CONFE HELD. CASE SET FOR PRETRIAL ON 10-22-09 & JURY TRIAL ON 10-26-09 @ 9:00 A.M. DOCKET CONTROL CONFERENCE (DCC) |
| 04/16/2009 | Notice Mailed |
|  | C-1160-05-E 04/16/2009 NOTICE MAILED ORDER SETTING HEARING ON DEFENDANT J-III CONCRETE CO.,INC.'S MOTION FOR DOCKET CONTROL CONFERENCE: MAILED TO VIOLA G GARZA,RICHARD J PLEZIA AND JACK McKINLEY NOTICE MAILED (NM) |
| 04/16/2009 | Order Setting DCC, Signed |
|  | C-1160-05-E 04/16/2009 ORDER SETTING DCC SI ON MAY 13, 2009 @ 9:45 A.M. ORDER SETTING DCC SIGNED (OSDCCS) |
| 04/15/2009 | Motion |
|  | C-1160-05-E 04/15/2009 MOTION DEFENDANT J-III CONCRETE CO., INC.'S MOTION FOR DOCKET CONTROL CONFERENCE, FILED MOTION (MOT) |
| 04/07/2009 | Rule 11 Agreement, Filed |
|  | C-1160-05-E 04/07/2009 RULE 11 AGREEMENT AGREEMENT TO PASS MOTION FOR CONTINUANCE, AND ALL PARTIES AGREED TO PASS PRE-TRIAL AND JURY TRIAL DATES. NEW MOTION FOR DOCKET CONTROL CONFERENCE AND ORDER SETTING HEARING TO BE FILED. RULE 11 AGREEMENT (R11) |
| 03/25/2009 | Subpoena Returned |
|  | C-1160-05-E 03/25/2009 SUBPOENA RETURNED ISSUED TO J-III CONCRETE COMPANY, INC. SERVED ON 3-17-09 SUBPOENA RETURNED (SUB.R) |
| 03/25/2009 | Subpoena Returned |
|  | C-1160-05-E 03/25/2009 SUBPOENA RETURNED ISSUED TO A.C. CUELLAR SERVED ON 3-17-09 SUBPOENA RETURNED (SUB.R) |
| 03/25/2009 | Notice Mailed |
|  | C-1160-05-E 03/25/2009 NOTICE MAILED ORDER SETTING HEARING AND ORDER GRANTING SUBSTITUTION OF COUNSEL.:: MAILED TO VIOLA G. GARZA, JACK McKINLEY, RICHARD J. PLEZIA, JOHN F. CUELLAR NOTICE MAILED (NM) |
| 03/24/2009 | Order Granting Substitution of Counsel, Signed |
|  | ORDER GRANTING SUBSTITUTION OF COUNSEL, SIGNED (OGSOC) |
| 03/24/2009 | Order Setting Hearing |
|  | C-1160-05-E 03/24/2009 ORDER SETTING HEARIN ON MOTION FOR CONTINUANCE - DEFT'S J-III CONCRETE CO,INC. - APRIL 16, 2009 @ 9:00 A.M. ORDER SETTING HEARING (OSH) |
| 03/23/2009 | Rule 11 Agreement, Filed |
|  | C-1160-05-E 03/23/2009 RULE 11 AGREEMENT FILED RULE 11 AGREEMENT (R11) |
| 03/13/2009 | Motion for Continuance, Filed |
|  | C-1160-05-E 03/13/2009 MOTION FOR CONTINUAN DEFEDANT J-III CONCRETE CO., INC.'S MOTION FOR CONTINUANCE, FILED MOTION FOR CONTINUANCE, FILED. (MFCONTF) |
| 03/12/2009 | Motion for Substitution of Counsel, Filed |
|  | C-1160-05-E 03/12/2009 MOTION FOR SUBSTITUT J-III CONCRETE CO., INC.'S MOTION FOR SUBSTITUTION OF COUNSEL, FILED MOTION FOR SUBSTITUTION OF COUNSEL (MOT.SUBCOUN) |

275TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

| | |
|---|---|
| 01/07/2009 | Order Granting Motion for Substitution of Counsel, Signed<br>*ORD.GRANT.MOT.FOR SUBSTITUTION OF COUNSEL, SIGNED (OGMFSOC)* |
| 01/06/2009 | Motion<br>*C-1160-05-E 01/06/2009 MOTION MOTION FOR SUBSTITUTION OF COUNSEL, FILED.*<br>*MOTION (MOT)* |
| 09/03/2008 | **Docket Control Conference Hearing/Telephonic** (10:00 AM)  (Judicial Officer: Partida, Juan) |
| 09/03/2008 | Docket Control Conference<br>*C-1160-05-E 09/03/2008 DOCKET CONTROL CONFE DOCKET CONTROL*<br>*CONFERENCE HELD WITH ALL PARTIES PRE-TRIAL AND JURY TRIAL DATES SET*<br>*FOR APRIL 23, 2009 AND JURY TRIAL FOR APRIL 27, 2009 (1 WEEK), SCHEDULING*<br>*ORDER TO BE SUBMITTED. DOCKET CONTROL CONFERENCE (DCC)* |
| 07/29/2008 | Notice Mailed<br>*C-1160-05-E 07/29/2008 NOTICE MAILED DOCKET CONTROL CONFERENCE ORDER:*<br>*RICHARD J PLEZIA,ISRAEL RAMON,JR.,ROBERT L RAMEY NOTICE MAILED (NM)* |
| 07/28/2008 | Order Setting Hearing<br>*C-1160-05-E 07/28/2008 ORDER SETTING HEARIN ORDER SETTING DOCKECT*<br>*CONTROL CONFERENCE ON SEPTEMBER 3, 2008 @ 10:00 A.M. ORDER SETTING*<br>*HEARING (OSH)* |
| 07/21/2008 | Motion for DCC Filed<br>*MOTION FOR DCC FILED. (MFDCC)* |
| 07/16/2008 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* |
| 07/16/2008 | Court Entries<br>*C-1160-05-E 07/16/2008 COURT ENTRY NO ONE APPEARED FOR DCC. COURT ENTRY*<br>*(CE)* |
| 07/15/2008 | **Docket Control Conference Hearing/Telephonic** (9:45 AM)  (Judicial Officer: Partida, Juan) |
| 06/26/2008 | Order Setting DCC, Signed<br>*C-1160-05-E 06/26/2008 ORDER SETTING DCC SI ON JULY 15, 2008 @ 9:45 A.M. ORDER*<br>*SETTING DCC SIGNED (OSDCCS)* |
| 06/25/2008 | Motion<br>*C-1160-05-E 06/25/2008 MOTION PLAINTIFF'S MOTION FOR CONTINUANCE,FILED*<br>*MOTION (MOT)* |
| 04/07/2008 | Deposition<br>*C-1160-05-E 04/07/2008 DEPOSITION DEPOSITION BY WRITTEN QUESTIONS TO*<br>*CUSTODIAN OF MEDICAL RECORDS RE: JORGE HEREBIA FROM VALLEY BAPTIST*<br>*MEDICAL CENTER (MED),FILED DEPOSITION (DEPO)* |
| 03/10/2008 | Deposition<br>*C-1160-05-E 03/10/2008 DEPOSITION RE: JORGE HERABIA FROM RIO GRANDE*<br>*ORTHOPAEDIC CENTER, FILED. DEPOSITION (DEPO)* |
| 03/10/2008 | Deposition<br>*C-1160-05-E 03/10/2008 DEPOSITION RE: JORGE HEREBIA FROM VALLEY BAPTIST*<br>*MEDICAL CENTER FILED. DEPOSITION (DEPO)* |

275TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

| | | |
|---|---|---|
| 02/19/2008 | 🗐 Notice<br>*C-1160-05-E 02/19/2008 NOTICE NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS,FILED NOTICE (NOTICE)* | |
| 02/19/2008 | 🗐 Notice<br>*C-1160-05-E 02/19/2008 NOTICE NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS,FILED NOTICE (NOTICE)* | |
| 02/19/2008 | 🗐 Notice<br>*C-1160-05-E 02/19/2008 NOTICE NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS,FILED NOTICE (NOTICE)* | |
| 02/13/2008 | **Docket Control Conference Hearing/Telephonic** (10:00 AM)  (Judicial Officer: Partida, Juan) | |
| 02/13/2008 | Docket Control Conference<br>*C-1160-05-E 02/13/2008 DOCKET CONTROL CONFE ALL PARTIES AGREED TO PRE-TRIAL DATE OF AUGUST 14, 2008 AND JURY TRIAL AUGUST 18, 2008 @ 9:00 A.M. DOCKET CONTROL CONFERENCE (DCC)* | |
| 01/17/2008 | Copies Mailed to Attorney(s)<br>*C-1160-05-E 01/17/2008 COPIES MAILED TO ATT DOCKET CONTROL CONFERENCE ORDER COPIES MAILED TO ATTY(S) (COPY)* | |
| 01/17/2008 | 🗐 Order Setting Hearing<br>*C-1160-05-E 01/17/2008 ORDER SETTING HEARIN ORDER SETTING DOCKET CONTROL CONFERENCE FOR FEBRUARY 13, 2008 @ 10:00 A.M. ORDER SETTING HEARING (OSH)* | |
| 01/14/2008 | 🗐 Motion<br>*C-1160-05-E 01/14/2008 MOTION MOTION FOR DOCKET CONTROL CONFERENCE,FILED MOTION (MOT)* | |
| 12/14/2007 | 🗐 First Amended<br>*C-1160-05-E 12/14/2007 FIRST AMENDED DEFENDANT'S FIRST AMENDED ORIGINAL ANSWER, FILED. FIRST AMENDED (1ST)* | |
| 12/04/2007 | 🗐 Order Signed<br>*C-1160-05-E 12/04/2007 ORDER, SIGNED ORDER ON MOTION TO SUBSTITUTE COUNSEL, SIGNED. ORDER, SIGNED (OS)* | |
| 11/30/2007 | Motion<br>*C-1160-05-E 11/30/2007 MOTION MOTION TO SUBSTITUTE COUNSEL, FILED. MOTION (MOT)* | |
| 11/28/2007 | **Motion For Summary Judgment** (5:00 PM)  (Judicial Officer: Partida, Juan)<br>*Defn't MSJ Roadmaster.* | |
| 11/28/2007 | **Non-Suit** (Judicial Officer: Partida, Juan)<br><br>Converted Disposition:<br>　　Party: ROADMASTER L.L.C.,<br>　　Disposition: NONSUIT<br>　　Judgment : For Plaintiff<br>Party (ROADMASTER L.L.C.)<br>　　Judgment: (P) - for Plaintiff Judgment Amt: 0.00 | *Vol./Book 1608 ,*<br><br>*Page 280, 1 pages* |
| 11/28/2007 | 🗐 Order for Non-Suit, Signed | |

*Printed on 10/18/2022 at 10:39 AM*

275TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

|  |  |
|---|---|
|  | *C-1160-05-E 11/28/2007 ORDER FOR NONSUIT, S ORDER OF NONSUIT WITH PREJUDICE, SIGNED. ORDER FOR NONSUIT, SIGNED (OFN)* |
| 11/01/2007 | Copies Mailed to Attorney(s) |
|  | *C-1160-05-E 11/01/2007 COPIES MAILED TO ATT ORDER SETTING HEARING SUBMISSION DATE ON DEFENDANT, ROADMASTER, L.L.C'S MOTION FOR SUMMARY JUDGMENT. COPIES MAILED TO ATTY(S) (COPY)* |
| 11/01/2007 | Order Setting Hearing |
|  | *C-1160-05-E 11/01/2007 ORDER SETTING HEARIN ORDER SETTING DEFENDANT MOTION FOR SUMMARY JUDGMENT SET FOR NOVEMBER 28, 2007 @ 5:00 P.M.(BY SUBMISSION) ORDER SETTING HEARING (OSH)* |
| 10/30/2007 | Motion |
|  | *C-1160-05-E 10/30/2007 MOTION DEFENDANT ROADMASTER, L.L.C.'S MOTION FOR SUMMARY JUDGMENT, FILED. MOTION (MOT)* |
| 10/30/2007 | Order |
|  | *C-1160-05-E 10/30/2007 ORDER FILED ORDER SETTING HEARING/SUBMISSION DATE ON DEFENDANT, ROADMASTER, L.L.C.'S MOTION FOR SUMMARY JUDGMENT, FILED./ORDER GRANTING DEFENDANT, ROADMASTER, L.L.C.'S MOTION FOR SUMMARY JUDGMENT, FILED. ORDER FILED (ORDERF)* |
| 10/22/2007 | **Jury Trial** (9:00 AM)  (Judicial Officer: Partida, Juan) |
| 10/22/2007 | Passed by Agreement |
|  | *PASSED BY AGREEMENT (PBA)* |
| 10/18/2007 | **Pre Trial Hearing** (9:00 AM)  (Judicial Officer: Partida, Juan) |
| 10/11/2007 | **Motion for Continuance** (9:00 AM)  (Judicial Officer: Partida, Juan) |
| 10/10/2007 | Rule 11 Agreement, Filed |
|  | *C-1160-05-E 10/10/2007 RULE 11 AGREEMENT AGREEMENT TO PASS PRE-TRIAL AND JURY TRIAL DATES. (FAXED LETTER TO THE COURT). RULE 11 AGREEMENT (RULE)* |
| 09/24/2007 | Copies Mailed to Attorney(s) |
|  | *C-1160-05-E 09/24/2007 COPIES MAILED TO ATT HEARING 10.11.07 COPIES MAILED TO ATTY(S) (COPY)* |
| 09/20/2007 | Order Setting Hearing |
|  | *C-1160-05-E 09/20/2007 ORDER SETTING HEARIN ON PLFTS. MOTION FOR CONTINUANCE - OCTOBER 11, 2007 @ 9:00 A.M. ORDER SETTING HEARING (OSH)* |
| 09/11/2007 | Order |
|  | *C-1160-05-E 09/11/2007 ORDER FILED ORDER ON AGREED MOTION FOR CONTINUANCE, FILED./ORDER SETTING HEARING, FILED. ORDER FILED (ORDERF)* |
| 09/11/2007 | Motion |
|  | *C-1160-05-E 09/11/2007 MOTION PLAINTIFF'S MOTION FOR CONTINUANCE, FILED. MOTION (MOT)* |
| 09/10/2007 | Certification |
|  | *C-1160-05-E 09/10/2007 CERTIFICATION PERTAINING TO : JORGE A. HEREBIA (TOVER), FILED. CERTIFICATION (CERTIFICATION)* |
| 08/30/2007 | Citation Returned |
|  | *C-1160-05-E 08/30/2007 CITATION RETURNED SCHALLER MFG, INC. SERVED 8.20.07, FILED. CITATION RETURNED (CIT.R)* |

*Printed on 10/18/2022 at 10:39 AM*

275TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

| | |
|---|---|
| 08/24/2007 | **Certification**<br>*C-1160-05-E 08/24/2007 CERTIFICATION RECORDS PERTAINING TO : JORGE A. HEREBIA (TOVAR), FIELD CERTIFICATION (CERTIFICATION)* |
| 08/21/2007 | **Motion to Compel** (9:00 AM)  (Judicial Officer: Partida, Juan)<br>*PLFT'S* |
| 08/21/2007 | Hearing Passed<br>*HEARING PASSED (HRGP)* |
| 08/10/2007 | **Certificate of Written Discovery**<br>*C-1160-05-E 08/10/2007 CERTIFICATE OF WRITT FILED. CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 08/06/2007 | **Certification**<br>*C-1160-05-E 08/06/2007 CERTIFICATION CERTIFICATION, FILED. ($42.70) CERTIFICATION (CERTIFICATION)* |
| 08/06/2007 | **Certification**<br>*C-1160-05-E 08/06/2007 CERTIFICATION CERTIFICATION, FILED. ($175.75) CERTIFICATION (CERTIFICATION)* |
| 07/24/2007 | Copies Mailed to Attorney(s)<br>*C-1160-05-E 07/24/2007 COPIES MAILED TO ATT MOTION TO COMPEL COPIES MAILED TO ATTY(S) (COPY)* |
| 07/23/2007 | **Motion**<br>*C-1160-05-E 07/23/2007 MOTION PLAINTIFF'S MOTION TO SET DEFENDANT ROADMASTER,L.L.C., OBJECTIONS TO PLAINTIFF'S DISCOVERY FOR HEARING AND MOTION TO COMPEL MORE COMPLETE RESPONSES, FILED. MOTION (MOT)* |
| 07/23/2007 | **Notice of Hearing**<br>*C-1160-05-E 07/23/2007 NOTICE OF HEARING ON PLFT'S MOTION TO SET DEFENDANT ROADMASTER,L.L.C.'S OBJECTIONS TO PLFT'S DISOCVERY FOR HEARING AND MOTION TO COMPEL MORE COMPLETE RESPONSES - AUGUST 21,2007 @ 9:00 A.M. NOTICE OF HEARING (NOT.H)* |
| 07/20/2007 | Order<br>*C-1160-05-E 07/20/2007 ORDER FILED NOTICE OF ORAL HEARING ON PLAINTIFF'S MOTION TO SET DEFENDANT ROADMASTER, L.L.C'S OBJECTIONS TO PLAINTIFF'S DISCOVERY FOR HEARING AND MOTION TO COMPEL MORE COMPLETE RESPONSES, FILED. ORDER FILED (ORDERF)* |
| 07/20/2007 | Motion<br>*C-1160-05-E 07/20/2007 MOTION PLAINTIFF'S MOTION TO SET DEFENDANT ROADMASTER, L.L.C OBJECTIONS TO PLAINTIFF'S DISCOVERY FOR HEARING AND MOTION TO COMPEL MORE COMPLETE RESPONSES, FILED. MOTION (MOT)* |
| 07/16/2007 | Citation Issued<br>*C-1160-05-E 07/16/2007 CITATION ISSUED SCHALLER MFG, INC. AS PER COVER LETTER TO MAIL BACK TO LAW FIRM *NC CITATION ISSUED (CIT.I)* |
| 07/13/2007 | **Notice**<br>*C-1160-05-E 07/13/2007 NOTICE NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS, FILED. NOTICE (NOTICE)* |
| 07/11/2007 | **Rule 11 Agreement, Filed**<br>*C-1160-05-E 07/11/2007 RULE 11 AGREEMENT RULE 11 AGREEMENT, FILED. RULE 11* |

27TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

AGREEMENT (RULE11)

| | |
|---|---|
| 07/06/2007 | **Other**<br>*C-1160-05-E 07/06/2007 OTHER MARY BECERA FROM THE RICHARD PLEZIA CALLED AND THEY ONLY NEED SERVICE ON SHALLER. OTHER (OTH)* |
| 07/06/2007 | **Other**<br>*C-1160-05-E 07/06/2007 OTHER CALLED THE LAW FIRM THAT THEY HAVE TO PAY THE $8.00 FOR THE ISSUANCE OF CITATION\*nC(SCHALLER MFG, REGISTERED AGENT: DENZEL THORPE, 210 EARL STREET, SCHALLER, IOWA 51053) OTHER (OTH)* |
| 07/05/2007 | **Second Amended**<br>*C-1160-05-E 07/05/2007 SECOND AMENDED PLAINTIFF'S SECOND AMENDED PETITION, FILED.(NEED TO PAY FOR SERVICE) SECOND AMENDED (2ND)* |
| 06/29/2007 | **Certificate**<br>*C-1160-05-E 06/29/2007 CERTIFICATE CERTIFICATE OF WRITTTEN DISCOVERY, FILED. CERTIFICATE (CERT)* |
| 06/28/2007 | Copies Mailed to Attorney(s)<br>*C-1160-05-E 06/28/2007 COPIES MAILED TO ATT AGREED ORDER COPIES MAILED TO ATTY(S) (COPY)* |
| 06/28/2007 | **Agreed Order, Signed**<br>*C-1160-05-E 06/28/2007 AGREED ORDER SIGNED AGREED ORDER GRANTING DEFENDANT NUECES POWER EQUIPMENT'S MOTION FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTY, SIGNED. AGREED ORDER SIGNED (AOS)* |
| 06/22/2007 | **Rule 11 Agreement, Filed**<br>*C-1160-05-E 06/22/2007 RULE 11 AGREEMENT TO EXTEND OUR TIME TO RESPOND OR FILE OBJECTIONS TO THE FOLLOWING DISCOVERY PROPOUNDED. RULE 11 AGREEMENT (RULE)* |
| 06/22/2007 | Order<br>*C-1160-05-E 06/22/2007 ORDER FILED AGREED ORDER GRANTING DEFENDANT NUECES POWER EQUIPMENT'S MOTIODN FOR LEAVE TO DESIGNATE RESPONSIBLE THIRD PARTY, FILED. ORDER FILED (ORDERF)* |
| 06/19/2007 | Court Entries<br>*C-1160-05-E 06/19/2007 COURT ENTRY DEFENDANT'S MOTION FOR LEAVE NEEDS ORDER SETTING HEARING. COURT ENTRY (CE)* |
| 05/29/2007 | **Motion**<br>*C-1160-05-E 05/29/2007 MOTION DEFENDANT'S MOTION FORLEAVE TO DESIGNATE RESPONSIBLE THIRD PARTY, FILED. MOTION (MOT)* |
| 05/21/2007 | **Certificate of Written Discovery**<br>*C-1160-05-E 05/21/2007 CERTIFICATE OF WRITT FILED. CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 05/15/2007 | **Certificate**<br>*C-1160-05-E 05/15/2007 CERTIFICATE CERTIFICATE OF WRITTEN DISCOVERY, FILED. (ROADMASTER, L.L.C.) CERTIFICATE (CERT)* |
| 05/10/2007 | **Notice**<br>*C-1160-05-E 05/10/2007 NOTICE PLANTIFF'S NOTICE OF FILING, FILED. NOTICE (NOTICE)* |

*Printed on 10/18/2022 at 10:39 AM*

# CASE SUMMARY
## CASE NO. C-1160-05-E

| | |
|---|---|
| 05/07/2007 | Certificate of Written Discovery |
| | *C-1160-05-E 05/07/2007 CERTIFICATE OF WRITT 2 FILED. CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 04/25/2007 | **Docket Control Conference Hearing/Telephonic** (9:45 AM)  (Judicial Officer: Partida, Juan) |
| 04/25/2007 | Docket Control Conference |
| | *C-1160-05-E 04/25/2007 DOCKET CONTROL CONFE HELD. CASE SET FOR PRETRIAL ON 10-18-07 & JURY TRIA LON 10-22-07 @ 9:00 A.M. DOCKET CONTROL CONFERENCE (DCC)* |
| 04/17/2007 | Certificate of Written Discovery |
| | *C-1160-05-E 04/17/2007 CERTIFICATE OF WRITT CERTIFICATE OF WRITTEN DISCOVERY, FILED. CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 04/02/2007 | Certificate of Written Discovery |
| | *C-1160-05-E 04/02/2007 CERTIFICATE OF WRITT CERIFICATE OF WRITTEN DISCOVERY, FILED CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 03/30/2007 | Notice of Change of Address |
| | *C-1160-05-E 03/30/2007 NOTICE OF CHANGE OF NOTICE OF CHANGE ADDRESS, FILED. NOTICE OF CHANGE OF ADDRESS (NCA)* |
| 03/30/2007 | Copies Mailed to Attorney(s) |
| | *C-1160-05-E 03/30/2007 COPIES MAILED TO ATT DOCKET CONTROL CONFERENCE ORDER COPIES MAILED TO ATTY(S) (COPY)* |
| 03/29/2007 | Order Setting Hearing |
| | *C-1160-05-E 03/29/2007 ORDER SETTING HEARIN DOCKET CONTROL CONFERENCE SET FOR APRIL 25, 2007 @ 9:45 ORDER SETTING HEARING (OSH)* |
| 03/26/2007 | Order |
| | *C-1160-05-E 03/26/2007 ORDER FILED DOCKET CONTROL CONFERENCE ORDER FILED ORDER FILED (ORDERF)* |
| 02/16/2007 | Answer |
| | *C-1160-05-E 02/16/2007 ANSWER DEFENDANT, ROADMASTER, LLC.'S ORIGINAL ANSWER, SUBMITTED BY JOSE L. GAMEZ, FILED ANSWER (ANS)* |
| 02/13/2007 | Citation Returned |
| | *C-1160-05-E 02/13/2007 CITATION RETURNED ROADMASTER, L.L.C., SERVED 1.30.07, FILED. CITATION RETURNED (CIT.R)* |
| 02/13/2007 | Citation Returned |
| | *C-1160-05-E 02/13/2007 CITATION RETURNED NUECES POWER EQUIPMENT, SERVED 1.31.07, FILED. CITATION RETURNED (CIT.R)* |
| 02/13/2007 | Citation Returned |
| | *C-1160-05-E 02/13/2007 CITATION RETURNED ROADMASTER, INC. SERVED 1.30.07, FILED. CITATION RETURNED (CIT.R)* |
| 02/08/2007 | Answer |
| | *C-1160-05-E 02/08/2007 ANSWER DEFENDANT NUECES POWER EQUIPMENT'S ORIGINAL ANSWER, FILED. (ROERIG, OLIVEIRA & FISHER, L.L.P., W. MICHAEL FISHER, 855 WEST PRICE ROAD, SUITE 9, BROWNSVILLE, TEXAS 78520 TEL:956-542-5666 FAX:956-542-0016)*NC ANSWER (ANS)* |

*Printed on 10/18/2022 at 10:39 AM*

# CASE SUMMARY
## CASE NO. C-1160-05-E

| | |
|---|---|
| 02/08/2007 | **Answer**<br>*C-1160-05-E 02/08/2007 ANSWER DEFENDANT NUECES POWER EQUIPMENT'S ORIGINAL ANSWER, FILED. (ROERIG, OLIVEIRA & FISHER, L.L.P., W. MICHAEL FISHER, 855 WEST PRICE ROAD, SUITE 9, BROWNSVILLE, TEXAS 78520 TEL:956-542-5666 FAX:956-542-0016) ANSWER (ANS)* |
| 01/23/2007 | **Citation Issued**<br>*C-1160-05-E 01/23/2007 CITATION ISSUED ROADMASTER, INC., ROADMASTER, L.L.C. AND NUECES POWER EQUIPMENT AND AS PER LAW FIRM TO MAIL THEM BACK (MARY BECERRA) CITATION ISSUED (CIT.I)* |
| 12/29/2006 | **Other**<br>*C-1160-05-E 12/29/2006 OTHER CALLED THE OFFICE OF PLEIZA, MCLEMORE, REDDELL, ARDOIN & STORY INQUIRING THEM OF THE TOTAL AMOUNT DUE FOR CITATION TO BE ISSUED. OTHER (OTH)* |
| 12/27/2006 | **First Amended**<br>*C-1160-05-E 12/27/2006 FIRST AMENDED PLAINTIFF'S FIRST AMENDED PETITION, FILED. FIRST AMENDED (1ST)* |
| 12/27/2006 | **First Amended**<br>*C-1160-05-E 12/27/2006 FIRST AMENDED PLAINTIFF'S FIRST AMENDED PETITION, FILED FIRST AMENDED (1ST)* |
| 04/03/2006 | **Notice**<br>*C-1160-05-E 04/03/2006 NOTICE NOTICE OF CHANGE OF ADDRESS AND FIRM AFFILIATION, FILED. (RICHARD J. PLEZIA)*NC NOTICE (NOTICE)* |
| 03/23/2006 | **Order Setting Hearing**<br>*C-1160-05-E 03/23/2006 ORDER SETTING HEARIN MOTION TO COMPEL SET FOR APRIL 19, 2006 @ 9:00 A.M. ORDER SETTING HEARING (OSH)* |
| 03/17/2006 | **Amended Notice**<br>*C-1160-05-E 03/17/2006 AMENDED NOTICE PLAINTIFFS AMENDE NOTICE OF INTENTION TO TAKE NON-STENOGRAPHIC DEPOSTION AND SUBPOENA DUCES TECUM OF TOMAS RAMIREZ AMENDED NOTICE (AMDNOT)* |
| 03/17/2006 | **Amended**<br>*C-1160-05-E 03/17/2006 AMENDED PLAINTIFFS AMENDED NOTICE OF INTENTION TO TAKE NON-STENOGRAPHIC DEPOTION AND SUBPOENA DUCES TECUM OF A CORPORATE REPRESENTATIVE OF J-III CONCRETE CO.,INC. AMENDED (AME)* |
| 02/13/2006 | **Order**<br>*C-1160-05-E 02/13/2006 ORDER FILED ORDER SETTING HEARING, FILED. (MOTION TO COMPEL INSPECTION OF VEHICLE AND EQUIPMENT-ATTORNEY RICHARD J. PLEZIA)*nC ORDER FILED (ORDERF)* |
| 02/09/2006 | **Other**<br>*C-1160-05-E 02/09/2006 OTHER ORDER GRANTING PLAINTIFF'S MOTION TO COMPEL NOT SIGNED (MISSING ORDER TO SET HEARING) OTHER (OTH)* |
| 02/06/2006 | **Motion**<br>*C-1160-05-E 02/06/2006 MOTION PLAINTIFF'S MOTION TO COMPEL INSPECTION OF VEHICLE AND EQUIPMENT, FILED. (RICHARD J. PLEZIA)*NC MOTION (MOT)* |
| 02/06/2006 | **Order**<br>*C-1160-05-E 02/06/2006 ORDER FILED ORDER GRANTING PLAINTIFF'S MOTION TO COMPEL, FILED. *NC ORDER FILED (ORDERF)* |

27STH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1160-05-E

| | |
|---|---|
| 02/02/2006 | Certificate<br>*C-1160-05-E 02/02/2006 CERTIFICATE CERTIFICATE OF WRITTEN DISCOVERY, FILED. (RICHARD J. PLEZIA)*NC CERTIFICATE (CERT)* |
| 12/15/2005 | Letter Received<br>*C-1160-05-E 12/15/2005 LETTER RECEIVED FROM ISAREAL RAMON JR. LETTER RECEIVED (LR)* |
| 11/14/2005 | Certificate of Written Discovery<br>*CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 09/06/2005 | Answer<br>*C-1160-05-E 09/06/2005 ANSWER DEFENDANT'S ORIGINAL ANSWER TO PLAINTIFFS ORIGINAL PETITION ANSWER (ANS)* |
| 08/17/2005 | Citation Returned<br>*C-1160-05-E 08/17/2005 CITATION RETURNED SERVED TO J-III CONCERETE CO. INC. ON 08-16-05 CITATION RETURNED (CIT.R)* |
| 08/11/2005 | Citation Issued<br>*C-1160-05-E 08/11/2005 CITATION ISSUED CITATION REISSUED TO JII CONCRETE CO. INC. SENT TO S.O. (S.O. NEVER REC'D ORIGINAL CITATION) CITATION ISSUED (CIT.I)* |
| 05/20/2005 | Citation Issued<br>*C-1160-05-E 05/20/2005 CITATION ISSUED TO J-III CONCRETE CO., INC.; SAME FORWARDED TO S.O. CITATION ISSUED (CIT.I)* |
| 05/20/2005 | Plaintiff's Original Petition (OCA)<br>*PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION |
|---|---|

**Defendant** J-III CONCRETE CO., INC.

| | |
|---|---:|
| Total Charges | 30.00 |
| Total Payments and Credits | 30.00 |
| **Balance Due as of 10/18/2022** | **0.00** |

**Plaintiff** HERRERA, JORGE

| | |
|---|---:|
| Total Charges | 265.00 |
| Total Payments and Credits | 265.00 |
| **Balance Due as of 10/18/2022** | **0.00** |

92ND DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1687-05-A

| | | |
|---|---|---|
| **VASQUEZ, HECTOR VS J-III CONCRETE CO. INC.** | §<br>§<br>§<br>§<br>§ | Location: **92nd District Court**<br>Judicial Officer: **Pena, Horacio, Jr.**<br>Filed on: **07/26/2005**<br>Ableterm Track Number: **378014** |

---

### CASE INFORMATION

**Statistical Closures**                                                                                Case Type: **Personal Injury**
09/13/2006     Non-Suited or Dismissed By Plaintiff

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number              C-1687-05-A
Court                    92nd District Court
Date Assigned            07/26/2005
Judicial Officer         Pena, Horacio, Jr.

---

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| **Plaintiff** | **VASQUEZ, HECTOR** | **GUERRA, MANUEL, III**<br>*Retained*<br>956-618-2557(W) |
| **Defendant** | **J-III CONCRETE CO., INC.** | **HUBBARD, WILLIAM L**<br>*Retained*<br>956-778-6692(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 10/19/2006 | Certification<br>*C-1687-05-A 10/19/2006 CERTIFICATION REPORTER'S CERTIFICATION ORAL AND VIDEOTAPED DEPOSITION OF BILLY RAY HOLLOWAY AUGUST 18TH,2006,FILED CERTIFICATION (CERTIFICATION)* | |
| 10/04/2006 | Court Cost Waived<br>*COURT COST/$0.00/WAIVED/REFUND (C/C)* | |
| 09/18/2006 | Certification<br>*C-1687-05-A 09/18/2006 CERTIFICATION OFFICERS CERTIFICATION PURSUANT TO TEXAS RULE OF CIVIL PROCEDURE 203,FILED CERTIFICATION (CERTIFICATION)* | |
| 09/14/2006 | Notice Mailed<br>*C-1687-05-A 09/14/2006 NOTICE MAILED AGREED ORDER OF DISMISSAL: MAILED TO MANUEL GUERRA III AND JOHN R GRIFFITH NOTICE MAILED (NM)* | |
| 09/13/2006 | Agreed Order of Dismissal, Signed<br>*AGREED ORDER OF DISMISSAL, SIGNED (AOOD)* | |
| 09/13/2006 | Disposition<br>*($DISP)* | |
| 09/12/2006 | File Sent to District Clerk<br>*C-1687-05-A 09/12/2006 FILE SENT TO DIST CL CASE SETTLED FILE SENT TO DIST CLERK (FSTDC)* | |

DATE 10/18/2022
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas
By _____ Deputy #35

# CASE SUMMARY
## CASE NO. C-1687-05-A

92ND DISTRICT COURT

| | |
|---|---|
| 09/11/2006 | **Jury Trial** (9:00 AM)  (Judicial Officer: Delgado, Rodolfo "Rudy")<br>*Case set. as per M.G. office*<br>*Hearing Cancelled* |
| 09/11/2006 | Certification<br>*C-1687-05-A 09/11/2006 CERTIFICATION OFFICERS CERTIFICATION PURSUANT TO TEXAS RULE OF CIVIL PROCEDURE 203,FILED CERTIFICATION (CERTIFICATION)* |
| 09/08/2006 | **Docket Control Conference Hearing/Telephonic** (3:00 PM)  (Judicial Officer: Pena, Horacio, Jr.) |
| 09/08/2006 | Motion<br>*C-1687-05-A 09/08/2006 MOTION JOINT MOTION FOR DISMISSAL,FILED MOTION (MOT)* |
| 08/30/2006 | **Final Pre-Trial Hearing** (9:00 AM)  (Judicial Officer: Delgado, Rodolfo "Rudy")<br>*Mt. for Cont. & Amended Mt. for Cont.* |
| 08/30/2006 | Case Called<br>*C-1687-05-A 08/30/2006 CASE CALLED Manuel Guerra for Pl., Viola Garza for Def., Def. Mt. for Cont. - Granted, New DCC 09/08/06 CASE CALLED (CC)* |
| 08/30/2006 | Order Signed<br>*C-1687-05-A 08/30/2006 ORDER, SIGNED ORDER GRANTING FIRST AMENDED MOTION FOR CONTINUANCE-SET FOR D.C.C ON 09/08/06 @ 3:00 ORDER, SIGNED (OS)* |
| 08/29/2006 | Affidavit<br>*C-1687-05-A 08/29/2006 AFFIDAVIT FILED AFFIDAVIT (AFF)* |
| 08/24/2006 | Certification<br>*C-1687-05-A 08/24/2006 CERTIFICATION (15) OFFICERS CERTIFICATION PURSUANT TO TEXAS RULES OF CIVIL PROCEDURE 203,FILED CERTIFICATION (CERTIFICATION)* |
| 08/18/2006 | Order<br>*C-1687-05-A 08/18/2006 ORDER FILED ORDER GRANTING PLAINTIFF'S RESPONSES TO DEFENDANT'S AMENDED MOTION FOR CONTINUANCE, FILED ORDER FILED (ORDERF)* |
| 08/18/2006 | Order<br>*C-1687-05-A 08/18/2006 ORDER FILED ORDER SETTING HEARING ON PLAINTIFF'S MOTION TO DENY DEFENDANT'S MOTION FOR CONTINUANCE, FILED ORDER FILED (ORDERF)* |
| 08/18/2006 | Motion<br>*C-1687-05-A 08/18/2006 MOTION PLAINTIFF'S RESPONSES TO DEFENDANT'S AMENDED MOTION FOR CONTINUANCE, FILED MOTION (MOT)* |
| 08/17/2006 | Notice Mailed<br>*C-1687-05-A 08/17/2006 NOTICE MAILED ORDER SETTING HEARING ON DEFENDANT J-III CONCRETE'S FIRST AMENDED MOTION FOR CONTINUANCE: MAILED TO JOHN R GRIFFITH AND MANUEL GUERRA III NOTICE MAILED (NM)* |
| 08/16/2006 | Order Signed<br>*C-1687-05-A 08/16/2006 ORDER, SIGNED Order Setting Hrg. on Mt. for Cont. & Amended Mt. for Cont. - 08/30/06 ORDER, SIGNED (OS)* |

*Printed on 10/18/2022 at 10:40 AM*

# CASE SUMMARY
## CASE NO. C-1687-05-A

| | |
|---|---|
| 08/14/2006 | **First Amended**<br>*C-1687-05-A 08/14/2006 FIRST AMENDED DEFENDANT J-III CONCRETE'S FIRST AMENDED MOTION FOR CONTINUANCE,FILED FIRST AMENDED (1ST)* |
| 08/14/2006 | Notice Mailed<br>*C-1687-05-A 08/14/2006 NOTICE MAILED ORDER SETTING HEARING ON PLAINTIFF'S MOTION TO DENY DEFENDANT'S MOTION FOR CONTINUANCE: MAILED TO MANUEL GUERRA III AND JOHN GRIFFITH NOTICE MAILED (NM)* |
| 08/10/2006 | Order Signed<br>*C-1687-05-A 08/10/2006 ORDER, SIGNED MOTION TO DENY DEFENDENTS MOTION FOR CONTINUANCE-SET FOR 08/30/06 @ 9:00 ORDER, SIGNED (OS)* |
| 08/09/2006 | Order<br>*C-1687-05-A 08/09/2006 ORDER FILED ORDER SETTING HEARING ON PLAINTIFF'S MOTION TO DENY DEFENDANT'S MOTION FOR CONTINUANCE, FILED ORDER FILED (ORDERF)* |
| 08/09/2006 | Motion<br>*C-1687-05-A 08/09/2006 MOTION PLAINTIFF'S MOTION TO DENY DEFENDANT'S MOTION FOR CONTINUANCE, FILED MOTION (MOT)* |
| 08/09/2006 | Order<br>*C-1687-05-A 08/09/2006 ORDER FILED ORDER GRANTING PLAINTIFF'S MOTION TO DENY DEFENDANT'S MOTION FOR CONTINUANCE, FILED ORDER FILED (ORDERF)* |
| 08/04/2006 | Notice Mailed<br>*C-1687-05-A 08/04/2006 NOTICE MAILED ORDER SETTING HEARING ON DEFENDANT J-III CONCRETE'S MOTION FOR CONTINUANCE: MAILED TO JOHN R GRIFFITH AND MANUEL GUERRA NOTICE MAILED (NM)* |
| 08/03/2006 | Order Signed<br>*C-1687-05-A 08/03/2006 ORDER, SIGNED MOTION FOR CONTINUANCE-SET FOR 09/05/06 @ 9:00 ORDER, SIGNED (OS)* |
| 08/01/2006 | Motion for Continuance (OCA)<br>*C-1687-05-A 08/01/2006 MOTION FOR CONTINUAN DEFENDANT J-III CONCRETE'S, FILED. MOTION FOR CONTINUANCE (MFCONT)* |
| 07/31/2006 | Notice Mailed<br>*C-1687-05-A 07/31/2006 NOTICE MAILED TO: MANUEL GUERRA, III, AND MS. VIOLA GARZA, ON ORDER GRANTING MOTION TO COMPEL. NOTICE MAILED (NM)* |
| 07/27/2006 | **Motion to Compel** (9:00 AM)  (Judicial Officer: Delgado, Rodolfo "Rudy")<br>*to be heard in the 93rd court* |
| 07/27/2006 | Order Signed<br>*C-1687-05-A 07/27/2006 ORDER, SIGNED Order Granting Motion to Compel ORDER, SIGNED (OS)* |
| 07/27/2006 | Case Called<br>*C-1687-05-A 07/27/2006 CASE CALLED Manuel Guerra for Pl., Johnathan Ball for Def., Pl. requested CPA Statement of net-worth of company for 2005 & 2006, parties agreed to provide such, OTBS. CASE CALLED (CC)* |
| 07/14/2006 | Other<br>*C-1687-05-A 07/14/2006 OTHER DEFENDANT J-III CONCRETE'S DESIGNATION OF EXPERT WITNESSES,FILED OTHER (OTH)* |

# CASE SUMMARY
## CASE NO. C-1687-05-A

| | |
|---|---|
| 07/12/2006 | Certificate of Written Discovery<br>*CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 07/11/2006 | Order Signed<br>*C-1687-05-A 07/11/2006 ORDER, SIGNED PLAINTIFFS MOTION TO COMPEL-SET FOR 07/27/06 @ 9:00 ORDER, SIGNED (OS)* |
| 07/10/2006 | Notice<br>*C-1687-05-A 07/10/2006 NOTICE DEFENDANT'S NOTICE OF DEPOSITION ON WRITTEN QUESTIONS- JANE WILDE, FILED. NOTICE (NOTICE)* |
| 07/07/2006 | Second Amended<br>*C-1687-05-A 07/07/2006 SECOND AMENDED DEFENDANT'S SECOND AMENDED NOTICE TO TAKE THE ORAL DEPOSITION OF BILLY RAY HOLLOWAY,FILED SECOND AMENDED (2ND)* |
| 07/07/2006 | Motion<br>*C-1687-05-A 07/07/2006 MOTION MOTION TO COMPEL,FILED MOTION (MOT)* |
| 06/28/2006 | Amended<br>*C-1687-05-A 06/28/2006 AMENDED DEFENDANT'S AMENEDED NOTICE TO TAKE THE ORAL DEPOSITION OF BILLY RAY HOLLOWAY,FILED AMENDED (AME)* |
| 06/28/2006 | Notice<br>*C-1687-05-A 06/28/2006 NOTICE PLAINTIFFS FIRST SUPPLEMENTAL NOTICE OF FILING MEDICAL REFCORDS AND AFFIDAVITS, FILED NOTICE (NOTICE)* |
| 06/27/2006 | Certification<br>*C-1687-05-A 06/27/2006 CERTIFICATION REPORTER'S CERTIFICATION VIDEOTAPED DEPOSITION OF RUBEN DANIEL PECHERO,M.D. JUNE 9,2006,FILED CERTIFICATION (CERTIFICATION)* |
| 06/23/2006 | **Motion to Transfer** (9:00 AM)  (Judicial Officer: Delgado, Rodolfo "Rudy")<br>*Motion Granted* |
| 06/23/2006 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* |
| 06/23/2006 | Order to Transfer Case, Signed<br>*C-1687-05-B 06/23/2006 ORDER TO TRANSFER CA TO 92ND. ORDER TO TRANSFER CASE , SIGNED (OTTC)* |
| 06/19/2006 | Reporter's Certification of Deposition<br>*C-1687-05-B 06/19/2006 REPORTER'S CERTIFICA OF TROOPER LEOPOLDO SANCHEZ TAKEN ON 3-22-06,FILED REPORTER'S CERTIFICATION OF DEPOSITION: (REPCERT)* |
| 06/19/2006 | Reporter's Certification of Deposition<br>*C-1687-05-B 06/19/2006 REPORTER'S CERTIFICA OF ARTURO CHARLES CUELLA,III TAKEN ON 3-1-06,FILED REPORTER'S CERTIFICATION OF DEPOSITION: (REPCERT)* |
| 06/19/2006 | Reporter's Certification of Deposition<br>*C-1687-05-B 06/19/2006 REPORTER'S CERTIFICA OF EFRAIN AVILA TAKEN ON 3/21/06,FILED REPORTER'S CERTIFICATION OF DEPOSITION: (REPCERT)* |
| 06/12/2006 | Copies Mailed to Attorney(s)<br>*C-1687-05-B 06/12/2006 COPIES MAILED TO ATT MANUEL GUERRA, WILLIAM* |

# CASE SUMMARY
## CASE NO. C-1687-05-A

|  |  |
|---|---|
|  | *HUBBARD COPIES MAILED TO ATTY(S) (COPY)* |
| 06/08/2006 | Notice |
|  | *C-1687-05-B 06/08/2006 NOTICE DEFENDANT'S NOTICE TO TAKE THE ORAL DEPOSITION OF BILLY RAY HOLLOWAY,FILED NOTICE (NOTICE)* |
| 06/08/2006 | File Sent to District Clerk |
|  | *FILE SENT TO DIST CLERK (FSTDC)* |
| 06/07/2006 | Order |
|  | *C-1687-05-B 06/07/2006 ORDER SIGNED ORDER SETTING ORDER SIGNED (ORD)* |
| 06/07/2006 | Certificate of Written Discovery |
|  | *CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 06/07/2006 | Expert Witness |
|  | *C-1687-05-B 06/07/2006 EXPERT WITNESS PLAINTIFFS FIRST SUPPLEMENTAL OF DESIGNATION OF EXPERT WITNESSES EXPERT WITNESS (EXP)* |
| 06/02/2006 | File Sent to District Clerk |
|  | *C-1687-05-B 06/02/2006 FILE SENT TO DIST CL ATTY. OTBS ON SETTING TO TRANSFEWR FILE SENT TO DIST CLERK (FSTDC)* |
| 06/02/2006 | Order |
|  | *C-1687-05-B 06/02/2006 ORDER FILED ORDER SETTING ORDER FILED (ORDERF)* |
| 05/24/2006 | Other |
|  | *C-1687-05-B 05/24/2006 OTHER RE-SENT ORDER ON TRANSFER AND ORDER OTHER (OTH)* |
| 05/24/2006 | Subpoena Returned |
|  | *C-1687-05-B 05/24/2006 SUBPOENA RETURNED SERVED RENE HERNANDEZ ON MAY 22 SUBPOENA RETURNED (SUB.R)* |
| 05/18/2006 | File Sent to District Clerk |
|  | *FILE SENT TO DIST CLERK (FSTDC)* |
| 05/16/2006 | Subpoena Returned |
|  | *C-1687-05-B 05/16/2006 SUBPOENA RETURNED SERVED JORGE LUIS CHARZ ON MAY 8 SUBPOENA RETURNED (SUB.R)* |
| 05/11/2006 | Deposition |
|  | *C-1687-05-B 05/11/2006 DEPOSITION DEPOSITION OF HECTOR VASQUEZ ON MARCH 1 DEPOSITION (DEPO)* |
| 05/04/2006 | Motion |
|  | *C-1687-05-B 05/04/2006 MOTION DEFENDANT J-III CONCRETE'S OBJECTIONS TO PLAINTIFF'S REQUEST FOR NET WORTH AND MOTION FOR PROTECTIVE ORDER MOTION (MOT)* |
| 05/02/2006 | Certificate of Written Discovery |
|  | *CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 04/28/2006 | Notice |
|  | *C-1687-05-B 04/28/2006 NOTICE DEFENDANTS THIRD NOTICE OF DEPOSITION ON WRITTEN QUESTIONS NOTICE (NOTICE)* |
| 04/25/2006 | Motion |
|  | *C-1687-05-B 04/25/2006 MOTION PLAINTIFFS MOTION TO COMPEL MOTION (MOT)* |

*Printed on 10/18/2022 at 10:40 AM*

# CASE SUMMARY
## CASE NO. C-1687-05-A

| | |
|---|---|
| 04/24/2006 | Motion<br>*C-1687-05-B 04/24/2006 MOTION PLAINTIFFS MOTION TO TRANSFER CASE MOTION (MOT)* |
| 04/24/2006 | Deposition<br>*C-1687-05-B 04/24/2006 DEPOSITION DEPOSITION OF JOSE COVARRUBIAS TAKEN ON MARCH 21, DEPOSITION (DEPO)* |
| 04/20/2006 | Certificate<br>*C-1687-05-B 04/20/2006 CERTIFICATE OFFICERS CERTIFICATION PURWSUANT TO TEXAS RULE OF CIVIL PROCECUDRE 203 CERTIFICATE (CERT)* |
| 04/19/2006 | Certificate of Written Discovery<br>*CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 04/19/2006 | Second Amended<br>*C-1687-05-B 04/19/2006 SECOND AMENDED PLAINTIFFS SECOND AMENDED ORIGINAL PETITION SECOND AMENDED (2ND)* |
| 04/13/2006 | Medical Records<br>*C-1687-05-B 04/13/2006 MEDICAL RECORDS NOTICE OF FILING MEDICAL RECORDS AND AFFIDAVITS MEDICAL RECORDS (MEDREC)* |
| 04/11/2006 | Deposition<br>*C-1687-05-B 04/11/2006 DEPOSITION DEPOSITION OF OFFICER ANDRES MORENO ON MARCH 22 DEPOSITION (DEPO)* |
| 04/10/2006 | Certificate of Written Discovery<br>*CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 03/29/2006 | Certificate of Written Discovery<br>*CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 03/22/2006 | Rule 11 Agreement, Filed<br>*RULE 11 AGREEMENT (RULE11)* |
| 03/22/2006 | Notice<br>*C-1687-05-B 03/22/2006 NOTICE DEFENDANTS SECOND NOTICE OF DEPOSITION ON WRITTEN QUESTIONS NOTICE (NOTICE)* |
| 03/21/2006 | **Defendant's Objections** (9:00 AM)  (Judicial Officer: Delgado, Rodolfo "Rudy")<br>*and Motion to Strike*<br>*No Show* |
| 03/17/2006 | Notice<br>*C-1687-05-B 03/17/2006 NOTICE PLAINTIFFS FIRST NOTICE OF DESIGNATION OF EXPERT WITNESSES NOTICE (NOTICE)* |
| 03/13/2006 | Certificate of Discovery, Filed<br>*C-1687-05-B 03/13/2006 CERTIFICATE OF DISCO CERTIFICATE OF WRITTEN DISCOVERY CERTIFICATE OF DISCOVERY FILED (CERTDIS)* |
| 03/13/2006 | Subpoena Returned<br>*C-1687-05-B 03/13/2006 SUBPOENA RETURNED LEOPOLDO SANCHEZ ON MAR 8; PLAINTIFFS FIRST NOTICE OF INTENT TO TAKE THE ORAL/VIDEOTAPED DEPOSITION WITH SUBPOENA DUCES TECUM OF NON-PARTY WITNESS TROOPER LEOPOLDO SANCHEZ SUBPOENA RETURNED (SUB.R)* |
| 03/10/2006 | First Amended<br>*C-1687-05-B 03/10/2006 FIRST AMENDED PLAINTIFFS FIRST AMENDED ORIGINAL PETITION FIRST AMENDED (1ST)* |

*Printed on 10/18/2022 at 10:40 AM*

92ND DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1687-05-A

| | |
|---|---|
| 03/01/2006 | Certificate<br>*C-1687-05-B 03/01/2006 CERTIFICATE CERTIFICATE OF WRITTEN DISCOVERY CERTIFICATE (CERT)* |
| 02/28/2006 | Letters Mailed to Attorney<br>*C-1687-05-B 02/28/2006 Letters Mailed to At ORDER SETTING HEARING ON DEFENDANTS OBJECTION TO PLAINTIFFS DESIGNATION OF EXPERT WITNESSES AND MOTION TO STRIKE Letters Mailed to Attorneys (LTRMA)* |
| 02/24/2006 | Subpoena Returned<br>*C-1687-05-B 02/24/2006 SUBPOENA RETURNED SERVED OFFIER ANDRES MORENO ON FEB 22 SUBPOENA RETURNED (SUB.R)* |
| 02/21/2006 | Notice<br>*C-1687-05-B 02/21/2006 NOTICE PLAINTIFF'S FIRST NOTICE OF INTENT TO TAKE THE ORAL/VIDEOPTAED DEPOSITION WITH SUBPOENA DUCES TECUM OF NON-PARTY WITNESS TROOPER LEOPOLDO SANCHEZ NOTICE (NOTICE)* |
| 02/21/2006 | First Amended<br>*C-1687-05-B 02/21/2006 FIRST AMENDED FIRST AMENDED NOTICE OF INTENTION TO TAKE THE ORAL/VIDEOTAPED DEPOSITION WITH SUBPOENA DUCES TECUM OF NON-PARTY WITNESS OFFICER ANDRES MORENO FIRST AMENDED (1ST)* |
| 02/13/2006 | Motion<br>*C-1687-05-B 02/13/2006 MOTION DEFENDANTS OBJECTION TO PLAINTIFF'S DESIGNATION OF EXPERT WITNESSES AND MOTION TO STRIKE MOTION (MOT)* |
| 02/09/2006 | Notice of Intent to Dismiss<br>*C-1687-05-B 02/09/2006 NOTICE OF INTENT SECOND AMENDED NOTICE OF INTENTION TO TAKE THE ORAL/VIDEOTAPED DEPOSITION OF DEFENDANT AC CUELLAR NOTICE OF INTENT (NOI)* |
| 02/06/2006 | Deposition<br>*C-1687-05-B 02/06/2006 DEPOSITION DEFENDANT'S THIRD NOTICE OF DEPOSITION ON WRITTEN QUESTIONS, FILED DEPOSITION (DEPO)* |
| 02/03/2006 | Notice of Intent to Dismiss<br>*C-1687-05-B 02/03/2006 NOTICE OF INTENT PLAINTIFF'S CROSS NOTICE OF INTENT TO TAKE THE ORAL DEPOSITION WITH SUBPOENA DUCES TECUM OF NON-PARTY WITNESS TROOPER LEOPOLDO SANCHEZ NOTICE OF INTENT (NOI)* |
| 02/02/2006 | Certificate of Discovery, Filed<br>*C-1687-05-B 02/02/2006 CERTIFICATE OF DISCO CERTIFICATE OF WRITTEN DISCOVERY CERTIFICATE OF DISCOVERY FILED (CERTDIS)* |
| 02/02/2006 | Notice<br>*C-1687-05-B 02/02/2006 NOTICE DEFENDANT'S NOTICE OF TAKE THE DEPOSITION OF TROOPER, LEOPOLDO SANCHEZ, FILED NOTICE (NOTICE)* |
| 01/20/2006 | Notice<br>*C-1687-05-B 01/20/2006 NOTICE NOTICE OF DEPOSTITION, FILED NOTICE (NOTICE)* |
| 01/06/2006 | Copies Mailed to Attorney(s)<br>*COPIES MAILED TO ATTY(S) (COPY)* |
| 01/05/2006 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* |
| 01/05/2006 | Docket Control Order, Signed |

*Printed on 10/18/2022 at 10:40 AM*

# CASE SUMMARY
## CASE NO. C-1687-05-A

|  |  |
|--|--|
|  | *DOCKET CONTROL ORDER, SIGNED (DCOS)* |
| 12/22/2005 | Docket Control Order<br>*DOCKET CONTROL ORDER (DCO)* |
| 12/09/2005 | First Amended<br>*C-1687-05-B 12/09/2005 FIRST AMENDED DEFENDANT'S FIRST AMENDED ANSWER<br>FIRST AMENDED (1ST)* |
| 12/07/2005 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* |
| 12/06/2005 | **Docket Control Conference Hearing/Telephonic** (2:30 PM)  (Judicial Officer: Delgado,<br>Rodolfo "Rudy") |
| 12/06/2005 | Other<br>*C-1687-05-B 12/06/2005 OTHER OFFICERS CERTIFICATION PURSUANT OT TEXAS<br>RULES OF CIVIL PROCEDURES 203, FILED OTHER (OTH)* |
| 11/21/2005 | Notice<br>*C-1687-05-B 11/21/2005 NOTICE PLAINTIFF'S NOTICE OF DE-DESIGNATION OF<br>EXPERT WITNESSES, FILED NOTICE (NOTICE)* |
| 11/16/2005 | Motion<br>*C-1687-05-B 11/16/2005 MOTION PLAINTIFF'S MOTION TO QUASH DEPOSITION<br>UPON WRITTEN QUESTIONS MOTION (MOT)* |
| 11/15/2005 | **Hearing** (9:00 AM)  (Judicial Officer: Delgado, Rodolfo "Rudy")<br>*hearing to enter site for inspection and photographs*<br>*Hearing Passed by Agreement* |
| 11/15/2005 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* |
| 11/15/2005 | Letter Received<br>*LETTER RECEIVED (LR)* |
| 11/09/2005 | Notice<br>*C-1687-05-B 11/09/2005 NOTICE DEFENDANT'S SECOND NOTICE OF DEPOSITION ON<br>WRITTEN QUESTIONS NOTICE (NOTICE)* |
| 11/08/2005 | Notice<br>*C-1687-05-B 11/08/2005 NOTICE DEFENDANT'S FIRST NOTICE FORDEPOSITION ON<br>WRITTEN QUESTIONS NOTICE (NOTICE)* |
| 11/07/2005 | Motion to Strike (OCA)<br>*C-1687-05-B 11/07/2005 MOTION TO STRIKE DEFENDANT'S OBJECTION TO<br>PLAINTIFF'S DESIGNATION OF EXPERT WITNESSES AND MOTION TO STRIKE<br>MOTION TO STRIKE (MOTSTRIKE)* |
| 11/02/2005 | Notice Mailed<br>*C-1687-05-B 11/02/2005 NOTICE MAILED ORDER SETTING DOCKET CONTROL<br>CONFERENCE: MAILED TO MANUEL GUERRA III AND WILLIAM L HUBBARD NOTICE<br>MAILED (NM)* |
| 11/01/2005 | Other<br>*C-1687-05-B 11/01/2005 OTHER PLAINTIFF'S DESIGNATION OF EXPERT WITNESSES<br>OTHER (OTH)* |
| 10/31/2005 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* |

*Printed on 10/18/2022 at 10:40 AM*

92ND DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1687-05-A

| | |
|---|---|
| 10/27/2005 | Notice Mailed<br>*C-1687-05-B 10/27/2005 NOTICE MAILED ORDER SETTING HEARING TO ENTER SITE FOR INSPECTION AND PHOTOGRAPHS: MAILED TO WILLIAM L HUBBARD AND MANUEL GUERRA III NOTICE MAILED (NM)* |
| 10/27/2005 | Motion<br>*C-1687-05-B 10/27/2005 MOTION PLAINTIFF'S MOTION FOR DOCKET CONTROL CONFERENCE MOTION (MOT)* |
| 10/26/2005 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* |
| 10/25/2005 | Order Setting Hearing<br>*C-1687-05-B 10/25/2005 ORDER SETTING HEARIN HEARING TO ENTER SITE FOR INSPECTION AND PHOTOGRAPHS ORDER SETTING HEARING (OSH)* |
| 10/24/2005 | Certificate of Written Discovery<br>*C-1687-05-B 10/24/2005 CERTIFICATE OF WRITT FILED CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 10/21/2005 | Certificate of Written Discovery<br>*C-1687-05-B 10/21/2005 CERTIFICATE OF WRITT FILED CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 10/17/2005 | Motion<br>*C-1687-05-B 10/17/2005 MOTION PLAINTIFF'S MOTION FOR INSPECTION AND PHOTOGRAPHS MOTION (MOT)* |
| 09/15/2005 | Notice<br>*C-1687-05-B 09/15/2005 NOTICE DEFENDANTS FIRST NOTICE OF DEPOSITION ON WRITTEN QUESTIONS NOTICE (NOTICE)* |
| 09/09/2005 | Certificate of Written Discovery<br>*CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 08/15/2005 | Jury Demand<br>*C-1687-05-B 08/15/2005 JURY DEMAND DEFENDANTS REQUEST FOR TRIAL BY JURY JURY DEMAND (JURY)* |
| 08/15/2005 | Answer<br>*C-1687-05-B 08/15/2005 ANSWER DEFENDANTS ORIGINAL ANSWER ANSWER (ANS)* |
| 08/02/2005 | Citation Returned<br>*C-1687-05-B 08/02/2005 CITATION RETURNED SERVED J-III CONCRETE CO INC A.C. CUELLAR JR. ON 08/02/05 CITATION RETURNED (CIT.R)* |
| 07/26/2005 | Citation Issued<br>*C-1687-05-B 07/26/2005 CITATION ISSUED J-III CONCRETE CO INC., PICKED UP BY:MARILYN STROUD CITATION ISSUED (CIT.I)* |
| 07/26/2005 | Plaintiff's Original Petition (OCA)<br>*PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION | |
|---|---|---|
| | **Defendant**  J-III CONCRETE CO., INC. | |
| | Total Charges | 30.00 |
| | Total Payments and Credits | 30.00 |
| | **Balance Due as of  10/18/2022** | **0.00** |
| | **Plaintiff**  VASQUEZ, HECTOR | |

*Printed on 10/18/2022 at 10:40 AM*

92ND DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1687-05-A

| | |
|---|---:|
| Total Charges | 173.00 |
| Total Payments and Credits | 173.00 |
| **Balance Due as of  10/18/2022** | **0.00** |

*Printed on 10/18/2022 at 10:40 AM*

COUNTY COURT AT LAW #5

# CASE SUMMARY
## CASE NO. CL-09-3714-E

| | | |
|---|---|---|
| **DYANA BENAVIDEZ DELGADO vs. LUIS H.** | § | Location: **County Court at Law #5** |
| **RAMIREZ AND J-III CONCRETE CO., INC.** | § | Judicial Officer: **Cantu, Arnoldo, Jr.** |
| | § | Filed on: **12/17/2009** |
| | § | Ableterm Track Number: **609981** |
| | § | |

---

### CASE INFORMATION

**Statistical Closures**                                              Case Type:  **Personal Injury**
04/23/2010        Non-Suited or Dismissed By Plaintiff

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number            CL-09-3714-E
Court                  County Court at Law #5
Date Assigned          12/17/2009
Judicial Officer       Cantu, Arnoldo, Jr.

---

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| Plaintiff | **BENAVIDES DELGADO, DYANA** | **RAMIREZ, ROBERTO L.** |
| | | *Retained* |
| | | 956-668-8100(W) |
| Defendant | **J-III CONCRETE CO. INC.** | **GAULT, BILL** |
| | | *Retained* |
| | | 956-544-7110(W) |
| | **RAMIREZ, LUIS H.** | **GAULT, BILL** |
| | | *Retained* |
| | | 956-544-7110(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 11/08/2010 | **Pre Trial Hearing** (9:00 AM)  (Judicial Officer: Cantu, Arnoldo, Jr.) *(Agreed Order of Dismissal with Prejudice signed 4/23/10)* | |
| 11/08/2010 | File Checked In *FILE CHECKED IN (FCI)* | |
| 11/08/2010 | File Sent to County Clerk *FILE SENT TO COUNTY CLERK (FSCL)* | |
| 11/05/2010 | File Checked Out *FILE CHECKED OUT (FCO)* | |
| 11/05/2010 | File Checked In *FILE CHECKED IN (FCI)* | |
| 11/04/2010 | File Requested From Storage *CL-09-3714-E 11/04/2010 FILE REQUESTED FROM DOCKET 11/08/10 FILE REQUESTED FROM STORAGE (FREQ)* | |
| 04/28/2010 | Copies Mailed to Attorney(s) *CL-09-3714-E 04/28/2010 COPIES MAILED TO ATT ROBERTO L RAMIREZ, DANIEL J GARZA & WILLIAM GAULT COPIES MAILED TO ATTY(S) (COPY)* | *Vol./Book SAMANi* |
| 04/27/2010 | File Checked In | *Vol./Book SAMANi* |

Date: 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office.
By: _____
Deputy Clerk

COUNTY COURT AT LAW #5

# CASE SUMMARY
## CASE NO. CL-09-3714-E

|  |  |  |
|---|---|---|
|  | *FILE CHECKED IN (FCI)* |  |
| 04/23/2010 | File Sent to County Clerk<br>*FILE SENT TO COUNTY CLERK (FSCL)* | *Vol./Book JOANN* |
| 04/23/2010 | Agreed Order of Dismissal with Prejudice, Signed<br>*AGREED ORD. OF DISM. WITH PREJUDICE, SIGNED (AOODWP)* |  |
| 04/23/2010 | Disposition<br>*($DISP)* |  |
| 04/20/2010 | File Checked Out<br>*FILE CHECKED OUT (FCO)* | *Vol./Book SAMAN1* |
| 04/19/2010 | Order Setting Hearing, Received<br>*CL-09-3714-E 04/19/2010 OSH/ORDERRCVD AGREED ORDER OF DISMISSAL WITH PREJUDICE OSH/ORDERRCVD (OSH/ORDERRCVD)* | *Vol./Book CLARIS!* |
| 04/01/2010 | Court Entries<br>*CL-09-3714-E 04/01/2010 COURT ENTRIES CASE SETTLED COURT ENTRIES (COURT)* |  |
| 03/16/2010 | File Checked In<br>*FILE CHECKED IN (FCI)* | *Vol./Book CLARIS!* |
| 03/16/2010 | File Sent to County Clerk<br>*FILE SENT TO COUNTY CLERK (FSCL)* | *Vol./Book JOANN* |
| 03/16/2010 | Order Signed<br>*CL-09-3714-E 03/16/2010 ORDER, SIGNED LEVEL THREE SCHEDULING ORDER SIGNED ORDER, SIGNED (OS)* |  |
| 03/16/2010 | Certificate of Written Discovery<br>*CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* | *Vol./Book SAMAN1* |
| 03/15/2010 | File Checked Out<br>*FILE CHECKED OUT (FCO)* | *Vol./Book SAM* |
| 03/11/2010 | Order Setting Hearing, Received<br>*CL-09-3714-E 03/11/2010 OSH/ORDERRCVD LEVEL THREE SCHEDULING ORDER OSH/ORDERRCVD (OSH/ORDERRCVD)* | *Vol./Book SAMAN1* |
| 03/04/2010 | Certificate of Written Discovery<br>*CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* | *Vol./Book SAMAN1* |
| 03/04/2010 | Rule 11 Agreement, Filed<br>*RULE 11 AGREEMENT (R11)* | *Vol./Book SAMAN1* |
| 03/03/2010 | File Checked In<br>*FILE CHECKED IN (FCI)* | *Vol./Book SAM* |
| 03/03/2010 | File Returned to Clerk<br>*FILE RETURNED TO CLERK (FRTC)* |  |
| 03/02/2010 | **Docket Control Conference Hearing/Telephonic** (3:30 PM)  (Judicial Officer: Cantu, Arnoldo, Jr.)<br>*(pl's)* |  |

Date: 10/18/22

I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct document filed in my office.

By: _____
Deputy Clerk

*Printed on 10/18/2022 at 11:10 AM*

# CASE SUMMARY
## CASE NO. CL-09-3714-E

I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office.

By: _____
Deputy Clerk

| 03/02/2010 | Docket Control Conference | |
| | *CL-09-3714-E 03/02/2010 DOCKET CONTROL CONFE HELD: ATTYS ROBERT RAMIREZ & RONALD DELGAGO CASE SET FOR PRETRIAL HEARING ON 11/8/10 @ 9:00AM WITH JURY SELECTION @ 2:00PM; TRIAL ESTIMATED TO LAST 1 WEEK; AGREED SCHEDULING ORDER TO BE SUBMITTED BY ATTY DELGADO DOCKET CONTROL CONFERENCE (DCC)* | |
| 03/02/2010 | File Checked Out | *Vol./Book SAM* |
| | *FILE CHECKED OUT (FCO)* | |
| 02/09/2010 | File Checked In | *Vol./Book SAMAN?* |
| | *FILE CHECKED IN (FCI)* | |
| 02/09/2010 | File Sent to County Clerk | |
| | *FILE SENT TO COUNTY CLERK (FSCL)* | |
| 02/09/2010 | Order Setting Hearing | |
| | *CL-09-3714-E 02/09/2010 ORDER SETTING HEARIN PL'S MTN FOR DOCKET CONTROL CONFERENCE SET FOR 3/2/10 @ 3:30PM M/O TO ROBERTO L RAMIREZ & WILLIAM GAULT ORDER SETTING HEARING (OSH)* | |
| 02/09/2010 | File Checked Out | *Vol./Book NORMA* |
| | *FILE CHECKED OUT (FCO)* | |
| 02/03/2010 | Motion for Docket Control Conference, Filed | *Vol./Book DANNY* |
| | *CL-09-3714-E 02/03/2010 MOTION FOR DOCKET CO OSH ATTACHED MOTION FOR DOCKET CONTROL CONFERENCE (MOTDCC)* | |
| 01/29/2010 | Certificate of Written Discovery | *Vol./Book EJ* |
| | *CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* | |
| 01/25/2010 | Designation | *Vol./Book JOANN, Page EFILE* |
| | *CL-09-3714-E 01/25/2010 DESIGNATION DEFS' NOTICE OF DESIGNATION OF COUNSEL EFILED BY ATTY WILLIAM GAULT DESIGNATION (DESIGNATION)* | |
| 01/22/2010 | Jury Demand | *Vol./Book JOANN, Page EFILE* |
| | *CL-09-3714-E 01/22/2010 JURY DEMAND DEFS' JURY DEMAND (JURY)* | |
| 01/22/2010 | Defendant's Original Answer | *Vol./Book JOANN, Page EFILE* |
| | *CL-09-3714-E 01/22/2010 DEFENDANT'S ORIGINAL DEFS, LUIS H RAMIREZ & J-III CONCRETE CO., INC EFILED BY ATTY WILLIAM GAULT (956/544-7110) DEFENDANT'S ORIGINAL ANSWER (NISI.DOA)* | |
| 12/28/2009 | Citation Returned Served | *Vol./Book NORMA* |
| | *CL-09-3714-E 12/28/2009 CITATION RETURNED SE CONCRETE CO INC SERVED CITATION RETURNED SERVED (CRS)* | |
| 12/28/2009 | Citation Returned Served | *Vol./Book NORMA* |
| | *CL-09-3714-E 12/28/2009 CITATION RETURNED SE LUIS H RAMIREZ SERVED CITATION RETURNED SERVED (CRS)* | |
| 12/17/2009 | Citation Issued | *Vol./Book JOANN* |
| | *CL-09-3714-E 12/17/2009 CITATION ISSUED J-III CONCRETE CO., INC SENT CERT* | |

*Printed on 10/18/2022 at 11:10 AM*

COUNTY COURT AT LAW #5

# CASE SUMMARY
### CASE NO. CL-09-3714-E

|  | *MAIL#7009 0820 0000 2239 1502 CITATION ISSUED (CITISS)* | |
|---|---|---|
| 12/17/2009 | Citation Issued | *Vol./Book JOANN* |
|  | *CL-09-3714-E 12/17/2009 CITATION ISSUED LUIS H RAMIREZ SENT CERT MAIL#7009 0820 0000 2239 1496 CITATION ISSUED (CITISS)* | |
| 12/17/2009 | Plaintiff's Original Petition (OCA) | |
|  | *PLAINTIFF'S ORIGINAL PETITION (POP)* | |

| DATE | FINANCIAL INFORMATION |
|---|---|

**Plaintiff** BENAVIDES DELGADO, DYANA
Total Charges                                                                377.00
Total Payments and Credits                                                   377.00
**Balance Due as of  10/18/2022**                                              **0.00**

Date: 10/18/22
I, Arturo Guajardo, Jr. County Clerk do hereby certify that this is a true and correct copy of the original document filed in my office
By: _____
Deputy Clerk

*Printed on 10/18/2022 at 11:10 AM*

370th District Court

# CASE SUMMARY
## CASE NO. C-537-10-G

| | | |
|---|---|---|
| **AC CUELLAR II vs. ANTONIA M VALLEJO-GARCIA** | § <br> § <br> § <br> § <br> § | Location: **370th District Court** <br> Judicial Officer: **Gonzalez, Noe** <br> Filed on: **02/22/2010** <br> Ableterm Track Number: **619087** |

---

### CASE INFORMATION

**Statistical Closures**                                    Case Type: **All Other Civil Cases (OCA)**
01/11/2011    Case Dismissed for Want of Prosecution (OCA)

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number          C-537-10-G
Court                370th District Court
Date Assigned        02/22/2010
Judicial Officer     Gonzalez, Noe

---

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| **Plaintiff** | **CUELLAR, AC, II** | **LOPEZ, FERNANDO** <br> *Retained* <br> 956-968-7800(W) |
| **Defendant** | **GARCIA, ANTONIA M VALLEJO** | |

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 02/09/2011 | Court Cost Waived <br> *COURT COST/$0.00/WAIVED/REFUND (C/C)* | |
| 01/12/2011 | File Returned to Clerk <br> *FILE RETURNED TO CLERK (FRTC)* | |
| 01/11/2011 | **Dismissal Want of Prosecution** (8:00 AM)  (Judicial Officer: Gonzalez, Noe) | |
| 01/11/2011 | DWOP Order, Signed <br> *DWOP ORDER SIGNED (DWOP.OS)* | |
| 01/11/2011 | Disposition <br> *($DISP)* | |
| 12/08/2010 | DWOP Notice Sent <br> *C-537-10-G 12/08/2010 DWOP NOTICES SENT TO ALL PARTIES DWOP NOTICES SENT (DW.S)* | |
| 03/19/2010 | Answer <br> *C-537-10-G 03/19/2010 ANSWER DEFENDANT'S ORIGINAL ANSWER, FILED ANSWER (ANS)* | |
| 02/26/2010 | Citation Returned <br> *C-537-10-G 02/26/2010 CITATION RETURNED ANTONIA M. VALLEJO GARCIA SERVED ON 02/23/10 CITATION RETURNED (CIT.R)* | |
| 02/22/2010 | Citation Issued | |

370th District Court

# CASE SUMMARY
## CASE NO. C-537-10-G

|  |  |
|---|---|
|  | *C-537-10-G 02/22/2010 CITATION ISSUED TO ANTONIA M. VALLEJO-GARCIA (P/U BY: FERNANDO LOPEZ CITATION ISSUED (CIT.I)* |
| 02/22/2010 | Plaintiff's Original Petition (OCA) <br> *PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION |
|---|---|

| | |
|---|---:|
| **Plaintiff** CUELLAR, AC, II | |
| Total Charges | 230.00 |
| Total Payments and Credits | 230.00 |
| **Balance Due as of 10/18/2022** | **0.00** |

Date 10 / 18 / 2022

A true copy I certify

LAURA HINOJOSA

District Clerk, Hidalgo County, Texas

By J. Landa Deputy#11

*Printed on 10/18/2022 at 10:30 AM*

139TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-607-10-C

| | | | |
|---|---|---|---|
| J-III CONCRETE CO., INC. vs. FORD MOTOR COMPANY | § § § § § | Location:<br>Judicial Officer:<br>Filed on:<br>Ableterm Track Number: | **139th District Court**<br>**Flores, Bobby**<br>**02/26/2010**<br>**620143** |

---

### CASE INFORMATION

**Statistical Closures**                                        Case Type: **Breach of Warranty**
11/03/2010    Agreed Order of Dismissal

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number            C-607-10-C
Court                  139th District Court
Date Assigned          02/26/2010
Judicial Officer       Flores, Bobby

---

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| **Plaintiff** | **J-III CONCRETE CO., INC.** | **PATRICK, CRAIG M.**<br>*Retained*<br>214-390-3343(W) |
| **Defendant** | **FORD MOTOR COMPANY,** | |

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 01/11/2011 | Court Cost Waived<br>*COURT COST/$0.00/WAIVED/REFUND (C/C)* | |
| 11/03/2010 | Disposition<br>*($DISP)* | |
| 11/03/2010 | File Sent to District Clerk<br>*FILE SENT TO DIST CLERK (FSTDC)* | |
| 11/03/2010 | Order of Dismissal without Prejudice, Signed<br>*C-607-10-C 11/03/2010 ORDER OF DISMISSAL W BY JUDGE BOBBY FLORES ORDER OF DISMISSAL WITHOUT PREJUDICE, SIGNED (OODWP)* | *Vol./Book 1560, Page 529* |
| 11/01/2010 | Motion<br>*C-607-10-C 11/01/2010 MOTION FOR DISMISSAL WITH ORDER ATTATCHED, EFILED. MOTION (MOT)* | |
| 06/25/2010 | Certificate<br>*C-607-10-C 06/25/2010 CERTIFICATE OF WRITTEN DISCOVERY; EFILED 6.24.10 -*MV CERTIFICATE (CERT)* | |
| 05/26/2010 | Answer<br>*C-607-10-C 05/26/2010 ANSWER DEFENDANT FORD MOTOR COMPANY'S ORIGINAL ANSWER; EFILED 5.25.10 -*MV ANSWER (ANS)* | |
| 05/14/2010 | Return Receipt Received | |

DATE 10/18/2022
A true copy I certify
LAURA HINOJOBA
District Clerk, Hidalgo County, Texas
By _____ Deputy #35

139TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-607-10-C

|   |   |
|---|---|
|   | *C-607-10-C 05/14/2010 RETURN RECEIPT RECEI FORD MOTOR CO.; SERVED 5.11.10 - *MV RETURN RECEIPT RECEIVED (RRR)* |
| 05/04/2010 | Citation by Certified Mail, Issued (Fee) *C-607-10-C 05/04/2010 CITATION BY C/M ISSU TO: FORD MOTOR CO. SERVING AGENT CT CORPORATION SYSTEM; MAILED -*MV CITATION BY C/M ISSUED (CM.I)* |
| 03/03/2010 | Citation Issued *C-607-10-C 03/03/2010 CITATION ISSUED TO FORD MOTOR COMPANY REGISTERED AGENT: C T CORPORATION SYSTEM HAND DELIVERED TO: CITATION ISSUED (CIT.I)* |
| 02/26/2010 | Plaintiff's Original Petition (OCA) *C-607-10-C 02/26/2010 PLAINTIFF'S ORIGINAL AND REQUEST FOR DISCLOSURE FILED PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION |   |
|---|---|---|

**Plaintiff** J-III CONCRETE CO., INC.

| | |
|---|---|
| Total Charges | 296.00 |
| Total Payments and Credits | 296.00 |
| **Balance Due as of 10/18/2022** | **0.00** |

*Printed on 10/18/2022 at 10:40 AM*

398TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-1007-10-I

| | | |
|---|---|---|
| **J-III CONCRETE CO., INC vs. CUMMINS, INC** | § § § § § | Location: **398th District Court** |
| | | Judicial Officer: **Salinas Flores, Aida** |
| | | Filed on: **04/07/2010** |
| | | Ableterm Track Number: **625551** |

---

### CASE INFORMATION

**Statistical Closures**                                   Case Type: **Deceptive Trade Act**
02/16/2011      Non-Suited or Dismissed By Plaintiff

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number            C-1007-10-I
Court                  398th District Court
Date Assigned          04/07/2010
Judicial Officer       Salinas Flores, Aida

---

### PARTY INFORMATION

| | | |
|---|---|---|
| | | *Lead Attorneys* |
| **Plaintiff** | **J-III CONCRETE CO., INC** | **PATRICK, CRAIG M.** |
| | | *Retained* |
| | | 214-390-3343(W) |
| **Defendant** | **CUMMINS, INC** | |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 03/16/2011 | Court Cost Waived<br>*COURT COST/$0.00/WAIVED/REFUND (C/C)* | |
| 03/02/2011 | Notice Mailed<br>*C-1007-10-I 03/02/2011 NOTICE MAILED AGREED ORDER OF DISMSSAL WITH PREJUDICE, CRAIG M. PATRICK AND WILLIAM J. COLLINS III NOTICE MAILED (NM)* | |
| 02/16/2011 | Agreed Order of Dismissal, Signed<br>*C-1007-10-I 02/16/2011 AGREED ORDER OF DISM WITH PREJUDICE, SIGNED/ESC AGREED ORDER OF DISMISSAL, SIGNED (AOOD)* | *Vol./Book 1541, Page 772* |
| 02/16/2011 | Disposition<br>*($DISP)* | |
| 02/10/2011 | Motion<br>*C-1007-10-I 02/10/2011 MOTION PLAINTIFF'S MOITON TO DISMISS WITH PREJUDICE, FILED 2.10.11/CG MOTION (MOT)* | |
| 09/29/2010 | Notice of Intention to Take Deposition on Written Questions<br>*C-1007-10-I 09/29/2010 NOTICE OF INTENTION SUBJECT TO DEFENDANT'S MOTION TO TRANSFER VENUR, FILED NOTICE OF INTENTION TO TAKE DEPOSITION BY WRITTEN QUESTIONS (NWQ)* | |
| 06/02/2010 | Motion to Transfer<br>*C-1007-10-I 06/02/2010 MOTION TO TRANSFER DEFENDANT, CUMMINS INC.'S MOTION TO TRANSFER VENUE, AN ORIGINAL ANSWER SUBJECT THERETO, FILED MOTION TO TRANSFER (MTT)* | |

DATE 10/18/ 2022
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas
By _____ Deputy

# CASE SUMMARY
## CASE NO. C-1007-10-I

398TH DISTRICT COURT

| 05/13/2010 | Return Receipt Received |
|---|---|
| | *C-1007-10-I 05/13/2010 RETURN RECEIPT RECEI CORPORATION SERVICE COMPANY D/BA/ CSC LAWYERS SERVED ON 05-07-10,FILED/SP RETURN RECEIPT RECEIVED (RRR)* |
| 04/30/2010 | Citation by Certified Mail, Issued (Fee) |
| | *C-1007-10-I 04/30/2010 CITATION BY C/M ISSU TO CUMMINS, INC. CORP. SERVICE CO. D/B/A CSC LAWYERS INCORP. SERVICE CO. CITATION BY C/M ISSUED (CM.I)* |
| 04/07/2010 | Plaintiff's Original Petition (OCA) |
| | *PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION | |
|---|---|---|
| | **Defendant** CUMMINS, INC | |
| | Total Charges | 25.00 |
| | Total Payments and Credits | 25.00 |
| | **Balance Due as of 10/18/2022** | **0.00** |
| | **Plaintiff** J-III CONCRETE CO., INC | |
| | Total Charges | 295.00 |
| | Total Payments and Credits | 295.00 |
| | **Balance Due as of 10/18/2022** | **0.00** |

*Printed on 10/18/2022 at 10:40 AM*

398TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-3129-10-I

| | | |
|---|---|---|
| **J-III TRUCKING CO., INC vs. CARLOS GARCIA, ET AL** | § § § § § | Location: **398th District Court**<br>Judicial Officer: **Salinas Flores, Aida**<br>Filed on: **10/07/2010**<br>Ableterm Track Number: **651477** |

### CASE INFORMATION

**Statistical Closures**
10/23/2012    Case Dismissed for Want of Prosecution (OCA)

Case Type: **Injury or Damage - Motor Vehicle**

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number          C-3129-10-I
Court                398th District Court
Date Assigned        10/07/2010
Judicial Officer     Salinas Flores, Aida

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| **Plaintiff** | **J-III TRUCKING CO., INC** | **JAMES, ANTHONY B.**<br>*Retained*<br>956-425-7400(W) |
| **Defendant** | **ESQUIVEL, CARLOS GARCIA** | **BEZNEY, PAUL A.**<br>*Retained*<br>972-960-3200(W) |
| | **J&P TRUCKING & HAULING, LLC** | **BEZNEY, PAUL A.**<br>*Retained*<br>972-960-3200(W) |

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 12/04/2012 | Court Costs Paid | |
| 11/15/2012 | 🖪 Fax<br>*faxed copy of dismissal to paul a. bezney as per request/sp* | |
| 10/25/2012 | Notice Mailed<br>*TO PAUL A. BEZNEY AND ANTOHN B. JAMES ORDER OF DISMISSAL FOR WANT OF PROSECUTION, IC* | |
| 10/23/2012 | **Dismissal Want of Prosecution** (8:30 AM)  (Judicial Officer: Salinas Flores, Aida)<br>*Order Signed* | |
| 10/23/2012 | **Dismissed For Want of Prosecution** (Judicial Officer: Salinas Flores, Aida) | |
| 10/23/2012 | 🖪 DWOP Order, Signed<br>*BY JDG. ASF; CGJ* | |
| 10/23/2012 | Case Called<br>*FOR DWOP HRNG; NO APPEARANCES MADE; CASE DWOP'D; DWOP ORDER SIGNED; CGJ* | |
| 10/10/2012 | DWOP Notice<br>*ANTHONY B. JAMES AND PAUL A. BEZNEY* | |

DATE 10/18/2022
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas
By _____ Deputy #35
*Printed on 10/18/2022 at 10:40 AM*

PAGE 1 OF 2

398th District Court

# CASE SUMMARY
## CASE NO. C-3129-10-I

| | |
|---|---|
| 10/09/2012 | Letter Setting DWOP Hearing<br>*SIGNED BYJDG. ASF; DWOP SET FOR 10-23-12 @ 8:30AM; CGJ* |
| 03/09/2011 | Certificate of Written Discovery<br>*C-3129-10-I 03/09/2011 CERTIFICATE OF WRITT DEFENDANTS' CERTIFICATE OF WRITTEN DISCOVERY, FILED CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 03/03/2011 | Rule 11 Agreement, Filed<br>*C-3129-10-I 03/03/2011 RULE 11 AGREEMENT FILED/SP RULE 11 AGREEMENT (RULE)* |
| 02/23/2011 | First Amended<br>*C-3129-10-I 02/23/2011 FIRST AMENDED PLAINTIFF'S FIRST AMENDED ORIGINAL PETITION, FILED FIRST AMENDED (1ST)* |
| 01/11/2011 | Certificate of Written Discovery<br>*C-3129-10-I 01/11/2011 CERTIFICATE OF WRITT DEFEDANTS' CERTIFICATE OF WRITTEN DISCOVERY, FILED/JR CERTIFICATE OF WRITTEN DISCOVERY (CERTWD)* |
| 12/27/2010 | Answer<br>*C-3129-10-I 12/27/2010 ANSWER DEFENDANTS' ORIGINAL ANSWER, E-FILED ON 12/22/10, FILED ANSWER (ANS)* |
| 11/05/2010 | Citation Returned<br>*C-3129-10-I 11/05/2010 CITATION RETURNED ON J&P TRUCKING & HAULING LLC C/O REG. AGENT JORGE M. RODRIGUEZ, SERVED ON 10/28/10, FILED CITATION RETURNED (CIT.R)* |
| 11/05/2010 | Citation Returned<br>*C-3129-10-I 11/05/2010 CITATION RETURNED ON CARLOS GARCIA ESQUIVEL SERVED ON 11/1/10, FILED CITATION RETURNED (CIT.R)* |
| 10/07/2010 | Citation Issued<br>*C-3129-10-I 10/07/2010 CITATION ISSUED TO J&P TRUCKING & HAULING LLC AGENT: JORGE RODRIGUEZ AND CARLOS GARCIA ESQUIVEL AND SAME HAND DELIVERED TO: JOSE A. IBARRA CITATION ISSUED (CIT.I)* |
| 10/07/2010 | Plaintiff's Original Petition (OCA)<br>*PLAINTIFF'S ORIGINAL PETITION (POP)* |

| DATE | FINANCIAL INFORMATION | |
|---|---|---|
| | **Plaintiff** J-III TRUCKING CO., INC | |
| | Total Charges | 268.00 |
| | Total Payments and Credits | 268.00 |
| | **Balance Due as of 10/18/2022** | **0.00** |

*Printed on 10/18/2022 at 10:40 AM*

398TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-0028-13-I

| | | |
|---|---|---|
| **J-III CONCRETE** | § | Location: **398th District Court** |
| VS. | § | Judicial Officer: **Vasquez, L. "Keno"** |
| **LEAL CONSTRUCTION, CONTINENTAL CASUALTY** | § | Filed on: **01/03/2013** |
| **COMPANY** | § | Case Number History: |

### CASE INFORMATION

| | |
|---|---|
| Case Type: | **Contract - Consumer/Commercial/Debt (OCA)** |
| Subtype: | **Other - Contract** |

| DATE | CASE ASSIGNMENT |
|---|---|
| | **Current Case Assignment** |
| | Case Number          C-0028-13-I |
| | Court                398th District Court |
| | Date Assigned        01/04/2017 |
| | Judicial Officer     Vasquez, L. "Keno" |

### PARTY INFORMATION

| | | *Lead Attorneys* |
|---|---|---|
| Plaintiff | **J-III CONCRETE** | **LOPEZ, FERNANDO** |
| | | *Retained* |
| | | 956-968-7800(W) |
| Defendant | **CONTINENTAL CASUALTY COMPANY** | |
| | **LEAL CONSTRUCTION** | |

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 01/03/2013 | Original Petition (OCA)<br>*PLAINTIFF'S ORIGINAL PETITION* | |

| DATE | FINANCIAL INFORMATION | |
|---|---|---|
| | **Plaintiff** J-III CONCRETE | |
| | Total Charges | 253.00 |
| | Total Payments and Credits | 253.00 |
| | **Balance Due as of 10/18/2022** | 0.00 |

DATE 10/18/2022

A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas

By _____ Deputy #35

*Printed on 10/18/2022 at 10:41 AM*

# CASE SUMMARY
## CASE NO. C-2546-15-H

| | | | |
|---|---|---|---|
| **Miriam Hernandez and Maria Hernandez** | § | Location: | **389th District Court** |
| **VS.** | § | Judicial Officer: | **Lopez, Letty** |
| **J-III TRUCKING CO. INC and Raymundo De Leon** | § | Filed on: | **06/19/2015** |
| **Garcia** | § | | |

---

### CASE INFORMATION

**Related Cases**
CL-15-1052-E   (Related Case)

Case Type: **Injury or Damage - Motor Vehicle (OCA)**

**Statistical Closures**
08/27/2015      All Other Dispositions (OCA)

---

| DATE | CASE ASSIGNMENT |
|---|---|

**Current Case Assignment**
Case Number              C-2546-15-H
Court                    389th District Court
Date Assigned            06/19/2015
Judicial Officer         Lopez, Letty

---

### PARTY INFORMATION

| | | Lead Attorneys |
|---|---|---|
| **Plaintiff** | **Hernandez, Maria** | **REYNA, EZEQUIEL, Jr.** *Retained* 956-968-9556(W) |
| | **Hernandez, Miriam** | **REYNA, EZEQUIEL, Jr.** *Retained* 956-968-9556(W) |
| **Defendant** | **De Leon, Raymundo** | **GOLDMAN, LARRY J.** *Retained* 210-340-9800(W) |
| | **J-III TRUCKING CO. INC** | **GOLDMAN, LARRY J.** *Retained* 210-340-9800(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
|---|---|---|
| 06/06/2016 | Deposition *DEPOSITION BY WRITTEN QUESTIONS-CERT LETTER* | |
| 04/25/2016 | Certification *CERTIFICATION LETTER* | |
| 03/16/2016 | Court Costs Paid *CASE CONSOLIDATED INTO CL-15-1052-E* | |
| 03/04/2016 | Certification *REPORTER'S CERTIFICATION DEPOSITION OF MIRIAM HERNANDEZ RODRIGUEZ JANUARY 15, 2016* | |
| 03/04/2016 | Certification *REPORTER'S CERTIFICATION DEPOSITION OF MARIA HERNANDEZ JANUARY 15, 2016* | |

DATE 10/18/2022
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas
By _____ Deputy #35

# CASE SUMMARY
## CASE NO. C-2546-15-H

| 03/04/2016 | Certification<br>*REPORTER'S CERTIFICATION DEPOSITION OF MICAELA ALVAREZ JANUARY 15, 2016* |
|---|---|

03/04/2016   📄 Certification
*REPORTER'S CERTIFICATION DEPOSITION OF MICAELA ALVAREZ JANUARY 15, 2016*

01/29/2016   📄 Deposition
*CERT LETTER.MIRIAM HERNANDEZ.MCALLEN MEDICAL CENTER*

01/26/2016   📄 Certificate
*CERT LETTER- MIRIAM HERNANDEZ-PALMS EMERGENCY PHYSICIANS*

01/26/2016   📄 Certificate
*CERTIFICATE LETTER*

11/06/2015   📄 Certificate
*CERT. LETTER - MIRIAM HERNANDEZ*

11/06/2015   📄 Certificate
*CERT. LETTER - MIRIAM HERNANDEZ*

11/03/2015   📄 Notice
*CERTIFICATION LETTER - MIRIAM HERNANDEZ AND MARIA HERNANDEZ*

11/03/2015   📄 Notice
*Certification Letter - Miriam Hernandez and Maria Hernandez*

09/18/2015   📄 Certificate
*CLERKS CERTIFICATE OF TRANSFER TO COUNTY CLERKS OFFICE ENV. 6986589
CASE CONSOLIDATED INTO CL-15-1052-E*

09/18/2015   **Case Consolidated into Prior Case** (Judicial Officer: Lopez, Letty)

08/27/2015   Order, Signed
*AGREED ORDER GRANTING DEFENDANTS' MOTION TO CONSOLIDATE SIGNED BY
JUDGE LETTY LOPEZ. CLERK TO ISSUE. LP*

08/27/2015   📄 Notice of Intention to Take Deposition on Written Questions

08/27/2015   📄 Notice of Intention to Take Deposition on Written Questions

08/27/2015   📄 Notice of Intention to Take Deposition on Written Questions

08/27/2015   📄 Notice of Intention to Take Deposition on Written Questions

08/27/2015   📄 Notice of Intention to Take Deposition on Written Questions

08/27/2015   📄 Notice of Intention to Take Deposition on Written Questions

08/27/2015   📄 Notice of Intention to Take Deposition on Written Questions

08/27/2015   📄 Notice of Intention to Take Deposition on Written Questions

# CASE SUMMARY
## CASE NO. C-2546-15-H

| | |
|---|---|
| 08/27/2015 | Notice of Intention to Take Deposition on Written Questions |
| 08/27/2015 | Notice of Intention to Take Deposition on Written Questions |
| 08/27/2015 | Notice of Intention to Take Deposition on Written Questions |
| 08/27/2015 | Notice of Intention to Take Deposition on Written Questions |
| 08/27/2015 | Order, Signed<br>*AGREED ORDER GRANTING DEFENDANTS MOTION TO CONSOLIDATE* |
| 08/26/2015 | E-Filing Forwarded to Court Queue<br>*AGREED ORDER TO COURT QUEUE* |
| 08/24/2015 | Order Filed<br>*Proposed Agreed Order Granting Defendants' Motion to Consolidate* |
| 08/17/2015 | Notice Sent<br>*OSH* |
| 08/11/2015 | Order Setting Hearing, Signed<br>*AND SET ON DEFENDANTS' MOTION TO CONSOLIDATE SIGNED AND SET FOR 08/25/15 @9:00 A.M. CLERK TO ISSUE. LP* |
| 08/11/2015 | Order, Signed<br>*OSH ON MOTION TO CONSOLIDATE* |
| 08/10/2015 | E-Filing Forwarded to Court Queue<br>*OSH TO COURT QUEUE* |
| 08/05/2015 | Court Entries<br>*CONFERENCE WITH ADRIANA FROM ATTY ZEKE REYNA AND HOLLY FROM ATTY LARRY GOLDMAN DOCKET CONTROL CONFERENCE WAS PASSED, PENDING ORDER ON MOTION TO CONSOLIDATE TO BE SIGNED BY JUDGE LOPEZ. TICKLER SET. LP* |
| 08/05/2015 | **Docket Control Conference Hearing/Telephonic** (3:00 PM)<br>*Passed* |
| 08/05/2015 | Order Filed<br>*Proposed Order Granting Defendants' Motion to Consolidate* |
| 07/22/2015 | Motion to Consolidate, Filed<br>*Defendants' Motion to Consolidate* |
| 07/21/2015 | Notice Sent<br>*OSH ON TELEPHONIC DCC* |
| 07/17/2015 | Order, Signed<br>*OSH FOR FOR A TELEPHONIC DCC* |
| 07/17/2015 | Order Setting DCC, Signed<br>*AND SET FOR TELEPHONIC DOCKET CONTROL CONFERENCE ON 08/05/15 @3:00 P.M. CLERK TO ISSUE. LP* |

# CASE SUMMARY
## CASE NO. C-2546-15-H

| | |
|---|---|
| 07/16/2015 | E-Filing Forwarded to Court Queue |
| | *OSH FOR A TELEPHONIC DCC* |
| 07/15/2015 | Order Filed |
| | *OSH FOR A TELEPHONIC DCC* |
| 07/15/2015 | Motion for Docket Control Conference, Filed |
| | *PLAINTIFFS' MOTION FOR DOCKET CONTROL CONFERENCE* |
| 07/07/2015 | Jury Demand |
| | Party: Defendant  J-III TRUCKING CO. INC;  Defendant  De Leon, Raymundo |
| | *DEFENDANTS' JURY DEMAND* |
| 07/07/2015 | Answer |
| | Party: Defendant  J-III TRUCKING CO. INC;  Defendant  De Leon, Raymundo |
| | *DEFENDANTS' ORIGINAL ANSWER* |
| 06/26/2015 | Service Returned |
| | *RAYMUNDO DE LEON* |
| 06/26/2015 | Service Returned |
| | *J-III TRUCKING CO. INC* |
| 06/24/2015 | Service Issued |
| | *(2) CITATIONS* |
| 06/24/2015 | **Citation** |

**J-III TRUCKING CO. INC**
Served: 06/26/2015
Anticipated Server: Civil Processor
Actual Server: Civil Processor
Return Date/Time: 06/26/2015

De Leon, Raymundo
Served: 06/26/2015
Anticipated Server: Civil Processor
Actual Server: Civil Processor
Return Date/Time: 06/26/2015
*(2) EMAILED TO AALDAVA@ZREYNALAW.COM*

| | |
|---|---|
| 06/19/2015 | Original Petition (OCA) |
| | *Petition* |

| DATE | FINANCIAL INFORMATION |
|---|---|

**Defendant**  J-III TRUCKING CO. INC

| | |
|---|---:|
| Total Charges | 56.00 |
| Total Payments and Credits | 56.00 |
| **Balance Due as of  10/18/2022** | **0.00** |

**Plaintiff**  Hernandez, Miriam

| | |
|---|---:|
| Total Charges | 286.00 |
| Total Payments and Credits | 286.00 |
| **Balance Due as of  10/18/2022** | **0.00** |

*Printed on 10/18/2022 at 10:43 AM*

370TH DISTRICT COURT

# CASE SUMMARY
## CASE NO. C-4762-16-G

| A.C. Cuellar | § | Location: | **370th District Court** |
| VS. | § | Judicial Officer: | **Gonzalez, Noe** |
| David Fuentes, EZEQUIEL JR. REYNA, Freedom | § | Filed on: | **10/19/2016** |
| Communications | § | | |

---

### CASE INFORMATION

**Statistical Closures**                                     Case Type: **All Other Civil Cases (OCA)**
02/01/2019     Case Non-Suited or Dismissed By Plaintiff (OCA)

---

| DATE | CASE ASSIGNMENT |
| --- | --- |

**Current Case Assignment**
Case Number             C-4762-16-G
Court                   370th District Court
Date Assigned           10/19/2016
Judicial Officer        Gonzalez, Noe

---

### PARTY INFORMATION

| | | *Lead Attorneys* |
| --- | --- | --- |
| **Plaintiff** | **Cuellar, A.C.** | **Feldman, Cristen David** |
| | | *Retained* |
| | | 713-986-9471(W) |
| **Defendant** | **Freedom Communications** | **Nobles, Jeffery T.** |
| | | *Retained* |
| | | 713-960-7340(W) |
| | **Fuentes, David** | **KOENEKE, DANIEL** |
| | | *Retained* |
| | | 956-682-2440(W) |
| | **REYNA, EZEQUIEL JR.** | **WATTS, MIKAL C.** |
| | | *Retained* |
| | | 210-447-0500(W) |

---

| DATE | EVENTS & ORDERS OF THE COURT | INDEX |
| --- | --- | --- |

**11/26/2019**   Court Costs Paid
Party: Plaintiff Cuellar, A.C.
*ON 11/7/19*

**09/26/2019**   Bill of Cost
** *SECOND NOTICE* ** *$40.00 DUE FROM PLAINTIFF*

DATE 10/18/2022
A true copy I certify
LAURA HINOJOSA
District Clerk, Hidalgo County, Texas
By _____ Deputy #35

**09/26/2019**   Costing Note
*DEFENDANT PAID COURT COSTS ON 7/31/19*

**07/26/2019**   Bill of Cost
*$40.00 DUE FROM PLAINTIFF FOR MOTION TO ENFORCE FROM 11/13/17 $75.00 DUE FROM DEFENDANT FOR COUNTER CLAIM FROM 3/15/17 (FILED AS AN AMENDED BUT NEVER FILIED ORIGINAL COUNTER CLAIM ONLY AN ANSWER)*

**05/13/2019**   **Trial on Merits** (8:01 AM) (Judicial Officer: Gonzalez, Noe)
*SETTLED*
*05/13/2019     Reset by Court to 05/13/2019*

**GOVERNMENT
EXHIBIT
140**

**05/07/2019**   **Pre-Trial Hearing** (8:01 AM) (Judicial Officer: Gonzalez, Noe)

*Printed on 10/18/2022 at 10:44 AM*