Texas Ethics Commission    P.O. Box 12070    Austin, Texas  78711-2070    (512) 463-5800    1-800-325-8506

# CANDIDATE / OFFICEHOLDER CAMPAIGN FINANCE REPORT

FORM C/OH
COVER SHEET PG 1

| | |
|---|---|
| The C/OH Instruction Guide explains how to complete this form. | **1** ACCOUNT # (Ethics Commission Filers) |

**2** Total pages filed:

| | | |
|---|---|---|
| **3** CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR    FIRST    MI<br>ARTURO    C<br>NICKNAME    LAST    SUFFIX<br>AC    CUELLAR    JR. | **OFFICE USE ONLY**<br>Date Received<br>2010 JUL<br>Date Hand-delivered or Date Postmarked<br>Receipt #    Amount $<br>Date Processed<br>Date Imaged |

| | |
|---|---|
| **4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS<br>☐ Change of Address | ADDRESS / PO BOX;    APT / SUITE #;    CITY;    STATE;    ZIP CODE<br>1700 E. 28th St. Weslaco Texas 78596 |
| **5** CANDIDATE / OFFICEHOLDER PHONE | AREA CODE    PHONE NUMBER    EXTENSION<br>( 956 )    227-1403 |
| **6** CAMPAIGN TREASURER NAME | MS / MRS / MR    FIRST    MI<br>ARTURO    C<br>NICKNAME    LAST    SUFFIX<br>CUELLAR    JR. |
| **7** CAMPAIGN TREASURER ADDRESS (Residence or Business) | STREET ADDRESS (NO PO BOX PLEASE);    APT / SUITE #;    CITY;    STATE;    ZIP CODE<br>1700 E. 28th  St. Weslaco Texas 78596 |
| **8** CAMPAIGN TREASURER PHONE | AREA CODE    PHONE NUMBER    EXTENSION<br>( 956 )    227-1403 |

| **9** REPORT TYPE | | | |
|---|---|---|---|
| ☐ January 15 | ☐ 30th day before election | ☐ Runoff | ☐ 15th day after campaign treasurer appointment (officeholder only) |
| ☒ July 15 | ☐ 8th day before election | ☐ Exceeded $500 limit | ☐ Final report (Attach C/OH - FR) |

| **10** PERIOD COVERED | Month  Day  Year<br>01 / 01 / 2010    THROUGH    Month  Day  Year<br>06 / 30 / 2010 |
|---|---|

| **11** ELECTION | ELECTION DATE<br>Month  Day  Year<br>11 / 02 / 2010 | ELECTION TYPE<br>☐ Primary    ☐ Runoff    ☒ General    ☐ Special |
|---|---|---|

| **12** OFFICE | OFFICE HELD (if any)<br>Commissioner Pct. 1 | **13** OFFICE SOUGHT (if known)<br>Commissioner Pct. 1 |
|---|---|---|

**14** NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS

DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;    Apt / Suite #;    City;    State;    Zip Code

☐ additional pages

STATE OF TEXAS, COUNTY OF HIDALGO
Certified to be a true and correct copy of the original on file and on record in my office.
Date: 1-18-2022
Belinda Sagredo
Voter Registrar
By: _____
Deputy

GO TO PAGE 2

GOVERNMENT EXHIBIT
140
PENGAD 800-631-6989

Texas Ethics Commission     P.O. Box 12070     Austin, Texas  78711-2070     (512) 463-5800     1-800-325-8506

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**

| 15 C/OH NAME | 16 ACCOUNT # (Ethics Commission Filers) |
|---|---|
| | |

**17 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

**COMMITTEE TYPE**

☐ GENERAL

☐ SPECIFIC

☐ additional pages

COMMITTEE NAME

COMMITTEE ADDRESS

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

| 18 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 4,250.00 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 0 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 4,250.00 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ 0 |

**19 AFFIDAVIT**

NOTARY PUBLIC
STATE OF TEXAS
**ESMERALDA CALDERON**
**My Commission Expires**
**September 21, 2013**

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said  **Arturo Cuellar Jr.** , this the
**15th**  day of  **July** , 20 **10** , to certify which, witness my hand and seal of office.

*Esmeralda Calderon*                *Esmeralda Calderon*                *Notary Public*
Signature of officer administering oath    Printed name of officer administering oath    Title of officer administering oath

Revised 04/21/2010

Texas Ethics Commission    P.O. Box 12070    Austin, Texas 78711-2070    (512) 463-5800    1-800-325-8506

# POLITICAL CONTRIBUTIONS
# OTHER THAN PLEDGES OR LOANS

SCHEDULE **A**

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A: |
|---|---|

**2** FILER NAME

**AC Cuellar**

**3** ACCOUNT # (Ethics Commission Filers)

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | **7** Amount of contribution ($) | **8** In-kind contribution description (if applicable) |
|---|---|---|---|
| | **SEE ATTACHMENT** | | |
| | **6** Contributor address;    City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

**9** Principal occupation / Job title (See Instructions)   |   **10** Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;    City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)   |   Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;    City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)   |   Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;    City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)   |   Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;    City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)   |   Employer (See Instructions)

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

Revised 04/21/2010

## POLITICAL CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount |
|------|------|---------|------|-------|-----|--------|
| 5/5/2010 | Malena Rodriguez | PO BOX 1150 | DONNA | TEXAS | 78537 | $ 1,000.00 |
| 5/5/2010 | ALFONSO QUINTANILLA | 100 E. EMORY AVE. | MCALLEN | TEXAS | 78504 | $ 500.00 |
| 5/6/2010 | JESUS SALINAS | 1201 E. EXPRESSWAY 83 | MISSION | TEXAS | 78577 | $ 1,000.00 |
| 5/7/2010 | LAW OFFICE OF FERNANDO SAENZ | 200 E. PIKE BLVD. | WESLACO | TEXAS | 78596 | $ 250.00 |
| 5/13/2010 | SAUL DANIEL MALDONADO | 801 E. FERGUSON, STE B. | PHARR | TEXAS | 78577 | $ 500.00 |
| 5/17/2010 | RABA-KISTNER pac Inc. | PO BOX 690287 | SAN ANTONIO | TEXAS | 78269 | $ 1,000.00 |
| | | | | | | $ 4,250.00 |

Texas Ethics Commission    P.O. Box 12070    Austin, Texas  78711-2070    (512) 463-5800    1-800-325-8506

# CANDIDATE / OFFICEHOLDER CAMPAIGN FINANCE REPORT

FORM C/OH
COVER SHEET PG 1

| | |
|---|---|
| The C/OH Instruction Guide explains how to complete this form. | **1** ACCOUNT # (Ethics Commission Filers) |
| | **2** Total pages filed: |

**3** CANDIDATE / OFFICEHOLDER NAME

MS / MRS / MR    FIRST    MI
Arturo    C

NICKNAME    LAST    SUFFIX
AC    Cuellar    JR.

**OFFICE USE ONLY**

Date Received

Date Hand-delivered or Date Postmarked

Receipt #    Amount

Date Processed

Date Imaged

**4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS

☐ Change of Address

ADDRESS / PO BOX;   APT / SUITE #,   CITY;   STATE;   ZIP CODE
1700 E. 28th St. Weslaco Texas 78596

**5** CANDIDATE / OFFICEHOLDER PHONE

AREA CODE   PHONE NUMBER   EXTENSION
( 956 )   227-1403

**6** CAMPAIGN TREASURER NAME

MS / MRS / MR   FIRST   MI
Arturo   C

NICKNAME   LAST   SUFFIX
AC   Cuellar   Jr.

**7** CAMPAIGN TREASURER ADDRESS (Residence or Business)

STREET ADDRESS (NO PO BOX PLEASE);   APT / SUITE #,   CITY;   STATE;   ZIP CODE
1700 E. 28th St., Weslaco Texas 78596

**8** CAMPAIGN TREASURER PHONE

AREA CODE   PHONE NUMBER   EXTENSION
( 956 )   227-1403

**9** REPORT TYPE

☐ January 15    ☒ 30th day before election    ☐ Runoff    ☐ 15th day after campaign treasurer appointment (officeholder only)

☐ July 15    ☐ 8th day before election    ☐ Exceeded $500 limit    ☐ Final report (Attach C/OH - FR)

**10** PERIOD COVERED

Month 07 / Day 01 / Year 2010    THROUGH    Month 09 / Day 30 / Year 2010

**11** ELECTION

ELECTION DATE
Month 11 / Day 02 / Year 2010

ELECTION TYPE
☐ Primary    ☐ Runoff    ☒ General    ☐ Special

**12** OFFICE

OFFICE HELD (if any)
Commissioner Pct. 1

**13** OFFICE SOUGHT (if known)
Commissioner Pct. 1

**14** NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS

☐ additional pages

DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;   Apt / Suite #,   City;   State;   Zip Code

STATE OF TEXAS, COUNTY OF HIDALGO
Certified to be a true and correct copy of the original on file and on record in my office.

Date: _____

Belinda Sagredo
Voter Registrar

By: _____
Deputy

GO TO PAGE 2

Revised 04/21/2010

Texas Ethics Commission    P.O. Box 12070    Austin, Texas  78711-2070    (512) 463-5800    1-800-325-8506

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

FORM C/OH
COVER SHEET PG 2

| 15 C/OH NAME | 16 ACCOUNT #  (Ethics Commission Filers) |
|---|---|
| | |

**17 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER.  *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.*  CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

COMMITTEE TYPE

☐ GENERAL

☐ SPECIFIC

COMMITTEE NAME

COMMITTEE ADDRESS

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

☐ additional pages

| 18 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | **$ 49,575.00** |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | **$ 39,205.00** |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $10,634.00 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING  LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ |

**19 AFFIDAVIT**

ROY GONZALES
Notary Public
STATE OF TEXAS
My Comm. Exp. 09-06-2013

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said  **Arturo C. Cuellar Jr.** , this the  **4th**  day of  **October** , 20 **10** , to certify which, witness my hand and seal of office.

| _____ | **Roy Gonzales** | **Notary Public** |
|---|---|---|
| Signature of officer administering oath | Printed name of officer administering oath | Title of officer administering oath |

Revised 04/21/2010

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     1-800-325-8506

# POLITICAL CONTRIBUTIONS
# OTHER THAN PLEDGES OR LOANS

SCHEDULE **A**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A: |

| **2** FILER NAME | **3** ACCOUNT # (Ethics Commission Filers) |
|---|---|
| **Arturo C. Cuellar Jr.** | |

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of contribution ($) | **8** In-kind contribution description (if applicable) |
|---|---|---|---|
| | **see attachment** | | |
| | **6** Contributor address;   City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| **9** Principal occupation / Job title (See Instructions) | **10** Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;   State;   Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

Revised 04/21/2010

POLITICAL CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 7/19/2010 | JESUS SALINAS | 1201 E. EXPRESSWAY 83 | MISSION | TX | 78572 | $2,500.00 |
| 7/22/2010 | AFZAL OOMMER | 20210 WARRINGTON DR. | KATY | TX | 77450 | $5,000.00 |
| 7/27/2010 | HARBISON FARMS | P.O. BOX 747 | MERCEDES | TX | 78570 | $1,000.00 |
| 7/27/2010 | PJL FARMS | P.O. BOX 747 | MERCEDES | TX | 78570 | $1,000.00 |
| 8/11/2010 | TERRY BARBEE | P.O. BOX 445 | WESLACO | TX | 78599 | $25.00 |
| 8/12/2010 | CHARLES MICHAEL AMYX | 2108 MYANH AVE. | MC ALLEN | TX | 78504 | $500.00 |
| 8/13/2010 | SAM R. SPARKS | P.O. BOX 130 | PROGRESO | TX | 78579 | $2,000.00 |
| 8/16/2010 | JOSEPH R. ROTH | 5820 N. CAGE | PHARR | TX | 78577 | $1,000.00 |
| 8/16/2010 | RUBEN CARDENAS | 603 NORTH TEXAS | WESLACO | TX | 78596 | $500.00 |
| 8/16/2010 | E. RICHARD VAUGHAN, JR. | P.O. BOX 297 | WESLACO | TX | 78599 | $500.00 |
| 8/16/2010 | MARGARITA GONZALEZ | 1851 LION LAKE DR. S | WESLACO | TX | 78596 | $100.00 |
| 8/16/2010 | SAUL DANIEL MALDONADO | 801 E. FERGUSON, STE B | PHARR | TX | 78577 | $1,000.00 |
| 8/16/2010 | SAENZ UTILITY CONTRACTORS, LTD. | 22290 N. FM 88 | EDCOUCH | TX | 78538 | $1,000.00 |
| 8/18/2010 | ESMERALDA CALDERON | 2713 BUSTAMANTE | WESLACO | TX | 78596 | $1,000.00 |
| 8/18/2010 | SANDRA BARBOZA | P.O. BOX 570 | WESLACO | TX | 78599 | $1,000.00 |
| 8/18/2010 | JEFFREY W. EVERETT | 705 AMETHYST DR. | WESLACO | TX | 78596 | $1,000.00 |
| 8/16/2010 | RABA-KISTNER P.A.C., INC. | P.O. BOX 690287 | SAN ANTONIO | TX | 78269 | $1,000.00 |
| 8/20/2010 | LAW OFFICE OF FERNANDO SAENZ | 200 EAST PIKE BOULEVARD | WESLACO | TX | 78596 | $500.00 |
| 8/23/2010 | GIGNAC & ASSOCIATES, L.L.P. | 416 STARR ST. | CORPUS CHRISTI | TX | 78401 | $2,000.00 |
| 8/24/2010 | N.H. KITAYAMA FARM ACCOUNT | P.O. BOX 937 | DONNA | TX | 78537 | $500.00 |
| 8/27/2010 | FRANCISCO J. GUERRERO | 12513 BAIL BOND DRIVE | EDINBURG | TX | 78541 | $1,000.00 |
| 8/31/2010 | ROBERT PERALES | 628 S. PLEASANT VIEW DRIVE | WESLACO | TX | 78596 | $200.00 |
| 9/2/2010 | JULISSA OCHOA | 508 SANTA ELENA | WESLACO | TX | 78596 | $100.00 |
| 9/2/2010 | NANCY CUELLAR | 508 CARDINAL | MC ALLEN | TX | 78504 | $1,000.00 |
| 9/3/2010 | DYER'S NURSERY | 2310 W. 18TH ST. | WESLACO | TX | 78596 | $300.00 |
| 9/1/2010 | MAD COW MEDIA PRODUCTIONS | 9120 N. 23RD STREET | MCALLEN | TX | 78504 | $2,000.00 |
| 9/10/2010 | JEFFREY W. EVERITT | 705 AMETHYST DR. | WESLACO | TX | 78596 | $1,000.00 |
| 9/9/2010 | JENA L. CUELLAR | 231 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $100.00 |
| 8/24/2010 | RENATO DAVID HERNANDEZ | 1912 N. 10TH ST | MC ALLEN | TX | 78501 | $1,500.00 |
| 9/11/2010 | ROBERT J. GARZA | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $1,500.00 |
| 9/8/2010 | ARTURO ORTEGA | 4001 LA HACIENDA | WESLACO | TX | 78596 | $500.00 |
| 9/13/2010 | MR J H HOLCOMB | P.O. BOX 609 | PROGRESO | TX | 78579 | $500.00 |
| 9/14/2010 | RN AIR CONDITIONING | 309 S. INDIANA AVE | WESLACO | TX | 78596 | $500.00 |
| 9/13/2010 | FULLER FARMS | 1420 LION LAKE DR. N | WESLACO | TX | 78596 | $500.00 |
| 9/14/2010 | BECKWITH FARMS | P.O. BOX 1029 | PROGRESO | TX | 78579 | $500.00 |
| 9/14/2010 | JAVIER DE LA GARZA,D.D.S., P.A. | 901 E. 6TH ST, STE. 2 | WESLACO | TX | 78596 | $500.00 |
| 9/18/2010 | FERNANDO J. LOPEZ | 611 W. 6TH ST | WESLACO | TX | 78596 | $1,000.00 |
| 9/21/2010 | WILLIAM R. OR CHRISTINE S. MORLEY | RT 2 BX 77B | SAN JUAN | TX | 78589 | $500.00 |
| 9/23/2010 | ATLAS & HALL, LLP | P.O. DRAWER 3725 | MC ALLEN | TX | 78502 | $500.00 |
| 9/24/2010 | LAW OFFICE OF FERNANDO SAENZ | 200 EAST PIKE BOULEVARD | WESLACO | TX | 78596 | $500.00 |
| 9/23/2010 | LAW OFFICES OF EZEQUIEL REYNA, JR | 702 W. EXPRESSWAY 83, STE 100 | WESLACO | TX | 78596 | $4,000.00 |
| 9/15/2010 | DK III HORNBACK ENTERPRISES, LTD. | 702 W. EXPRESSWAY 83, STE 116 | WESLACO | TX | 78596 | $2,500.00 |
| 9/23/2010 | BEVERLY M. MEYERS | 930 MOON LAKE DR. N | PROGRESO LAKES | TX | 78596 | $50.00 |
| 9/23/2010 | JOSEPH H. MEYERS | 930 MOON LAKE DR. N | PROGRESO LAKES | TX | 78596 | $50.00 |
| 9/23/2010 | JONES, GALLIGAN, KEY & LOZANO, LLP | P.O. DRAWER 1247 | WESLACO | TX | 78596 | $1,500.00 |
| 9/23/2010 | RAUL ARTURO MONTALVO | 1601 SPICEWOOD DRIVE | WESLACO | TX | 78596 | $500.00 |
| 9/23/2010 | ELVIA CABALLERO LOPEZ DBA | P.O. BOX 2670 | AUSTIN | TX | 78768 | $1,000.00 |

POLITICAL CONTRIBUTIONS

| 9/16/2010 | ROSIE SERNA | P.O. BOX 720177 | MCALLEN | TX | 78504 | $100.00 |

Texas Ethics Commission    P.O. Box 12070    Austin, Texas  78711-2070    (512) 463-5800    1-800-325-8506

## POLITICAL EXPENDITURES

SCHEDULE **F**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME  **Arturo C. Cuellar Jr.** | | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|---|

| 4 Date | 5 Payee name                 **see attachment** |
|---|---|

| 6 Amount ($) | 7 Payee address;        City;  State;  Zip Code |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

### ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED

Revised 04/21/2010

| Date | Payee | Address | City | State | ZIP | | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 7/26/2010 | RODD & ASSO. | | WESLACO | TX | 78596 | $ | 5,000.00 | CONTRUCTUAL SERVICES |
| 7/26/2010 | CARLOS ROBLEDO | 1421 SOUTHGATE CIR. | WESLACO | TX | 78596 | $ | 2,330.00 | CONTRUCTUAL SERVICES |
| 7/29/2010 | WESLACO ATHLETIC BOOSTER CLUB | | WESLACO | TX | 78596 | $ | 275.00 | DONATION |
| 8/5/2010 | ARTURO MONTES | PO BOX 721044 | MCALLEN | TX | 78504 | $ | 5,000.00 | DESIGN & SIGNAGE |
| 8/13/2010 | ARTURO MONTES | PO BOX 721044 | MCALLEN | TX | 78504 | $ | 8,700.00 | DESIGN & SIGNAGE |
| 8/19/2010 | FIRST NATIONAL BANK | PO BOX 810 | EDIINBURG | TX | 78539 | $ | 1,250.00 | FILING FEES |
| 8/19/2010 | ALBERT CANO | 1418 S TEXAS | MERCEDES | TX | | $ | 244.55 | REIMBURSEMENT FOR FOOD |
| 8/24/2010 | J. EDGAR RUIZ | | SAN JUAN | TX | | $ | 1,400.00 | CAMPAIGN CONSULTANT |
| 8/24/2010 | FIRST NATIONAL BANK | PO BOX 810 | EDINBURG | TX | 78539 | $ | 1,250.00 | FILING FEES |
| 8/26/2010 | IRENE RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $ | 493.60 | REIMBURSEMENT FOR FOOD |
| 8/26/2010 | MCCOY'S | 910 EXPWY. 83 | WESLACO | TX | 78596 | $ | 52.99 | CAMPAIGN MATERIALS |
| 8/27/2010 | ALL ABOUT KIDS LEARINING CT. | 808 W. PACIFIC AVE. | EDCOUCH | TX | 78538 | $ | 250.00 | DONATION |
| 8/28/2010 | MERCEDES HIGH SCHOOL | MERCEDES HIGH SCOOL | MERCEDES | TX | | $ | 115.00 | ADVERTISEMENT |
| 8/30/2010 | CITY OF WESLACO | | WESLACO | TX | 78596 | $ | 140.00 | DEPOSIT-WATER |
| 9/2/2010 | COPY-RITE | 1310 W. PIKE | WESLACO | TX | 78596 | $ | 823.00 | CAMPAIGN MATERIALS |
| 9/3/2010 | MID VALLEY TOWN CRIER | PO BOX 3267 | MCALLEN | TX | 78502 | $ | 526.00 | CAMPAIGN AD |
| 9/7/2010 | LATIN IVY MEDIA MARKETING | PO BOX 214 | ELSA | TX | 78543 | $ | 3,000.00 | BILLBOARD & LEASE |
| 9/10/2010 | MERCEDES HIGH SCHOOL | MERCEDES HIGH SCHOOL | MERCEDES | TX | | $ | 60.00 | ADVERTISEMENT |
| 9/30/2010 | SECRETARY OF STATE | PO BOX 12887 | AUSTIN | TX | 78711 | $ | 12.00 | CAMPAIGN INFORMATION |
| 9/17/2010 | CPL RETAIL ENERGY | PO BOX 22136 | TULSA | OK | 74121 | $ | 181.67 | CAMPAIGN ELECTRICITY |
| 9/17/2010 | MINGO'S RESTAURANT | 735 W 2ND | MERCEDES | TX | 78570 | $ | 200.00 | CAMPAIGN MEETING |
| 9/17/2010 | AC CUELLAR JR. | 1700 E 28TH ST | WESLACO | TX | 78596 | $ | 2,451.96 | CAMPAIGN MATERIALS |
| 9/22/2010 | US POSTMASTER | WESLACO MPO | WESLACO | TX | 78596 | $ | 220.00 | STAMPS |
| 9/24/2010 | WESLACO FFA LIVESTOCK SPONSORS | WESLACO HIGH SCHOOL | WESLACO | TX | 78596 | $ | 400.00 | SPONSORSHIP |
| 9/27/2010 | PASS CAMPAIGN TEAM | LA JOYA | LA JOYA | TX | | $ | 500.00 | GOLF TOURN. SPONSORSHIP |
| 9/27/2010 | DELTA NEWS | 900 N. BROADWAY | ELSA | TX | 78596 | $ | 1,000.00 | ADVERTISEMENT |
| 9/27/2010 | AC CUELLAR JR. | 1700 28TH STREET | WESLACO | TX | 78596 | $ | 3,329.96 | REIMBURSEMENT |

**TOTAL**          $ 39,205.73

Texas Ethics Commission     P.O. Box 12070     Austin, Texas  78711-2070     (512) 463-5800     1-800-325-8506

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

FORM C/OH
COVER SHEET PG 1

| | | |
|---|---|---|
| The C/OH Instruction Guide explains how to complete this form. | **1** ACCOUNT # (Ethics Commission Filers) | **2** Total pages filed: |

**3** CANDIDATE / OFFICEHOLDER NAME

MS / MRS / MR            FIRST            MI
**ARTURO            C.**

NICKNAME      LAST            SUFFIX
**A.C.      CUELLAR            JR.**

OFFICE USE ONLY

Date Received

**4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS
☐ Change of Address

ADDRESS / PO BOX,   APT / SUITE #;   CITY;   STATE;   ZIP CODE
**1700 E. 28th St.
Weslaco, Texas 78596**

Date Hand-delivered or Date Postmarked

**5** CANDIDATE/ OFFICEHOLDER PHONE

AREA CODE      PHONE NUMBER            EXTENSION
**(956    )  227-1403**

Receipt #            Amount $

Date Processed

**6** CAMPAIGN TREASURER NAME

MS / MRS / MR            FIRST            MI
**Arturo            C.**

NICKNAME      LAST            SUFFIX
**A.C.      Cuellar            Jr.**

Date Imaged

**7** CAMPAIGN TREASURER ADDRESS (Residence or Business)

STREET ADDRESS (NO PO BOX PLEASE);   APT / SUITE #;   CITY;   STATE;   ZIP CODE
**1700 E. 28th St.
Weslaco, Texas 78596**

**8** CAMPAIGN TREASURER PHONE

AREA CODE      PHONE NUMBER            EXTENSION
**( 956 )  227-1403**

**9** REPORT TYPE

☐ January 15   ☐ 30th day before election   ☐ Runoff   ☐ 15th day after campaign treasurer appointment (officeholder only)

☐ July 15   ☒ 8th day before election   ☐ Exceeded $500 limit   ☐ Final report (Attach C/OH - FR)

**10** PERIOD COVERED

Month  Day  Year
**09 / 28 / 2010**        THROUGH        Month  Day  Year
**10 / 28 / 2010**

**11** ELECTION

ELECTION DATE
Month  Day  Year
**11 / 02 / 2010**

ELECTION TYPE
☐ Primary   ☐ Runoff   ☒ General   ☐ Special

**12** OFFICE

OFFICE HELD (if any)
**Pct. 1 Commissioner**

**13** OFFICE SOUGHT (if known)
**Pct. 1 Commissioner**

**14** NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS

☐ additional pages

DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;   Apt. / Suite #;   City;   State;   Zip Code

STATE OF TEXAS, COUNTY OF HIDALGO
Certified to be a true and correct copy of the original on file and on record in my office.

Date: _____

Belinda Sagredo
Voter Registrar

By: _____

Deputy

GO TO PAGE 2

Revised 04/21/2010

Texas Ethics Commission    P.O. Box 12070    Austin, Texas  78711-2070    (512) 463-5800    1-800-325-8506

| CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS | FORM C/OH COVER SHEET PG 2 |
|---|---|

| 15 C/OH NAME | 16 ACCOUNT #  (Ethics Commission Filers) |
|---|---|

**17 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

COMMITTEE TYPE

[ ] GENERAL

[ ] SPECIFIC

[ ] additional pages

COMMITTEE NAME

COMMITTEE ADDRESS

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

| 18 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 28,050.00 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 35,452.00 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 10,303.00 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ |

**19 AFFIDAVIT**

ROY GONZALES
Notary Public
STATE OF TEXAS
My Comm. Exp. 09-06-2013

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said    **Arturo C. Cuellar, Jr.**    , this the

**25th**    day of    **October**    , 20 **10**    , to certify which, witness my hand and seal of office.

| _____ | **Roy Gonzales** | **Notary Public** |
|---|---|---|
| Signature of officer administering oath | Printed name of officer administering oath | Title of officer administering oath |

Texas Ethics Commission    P.O. Box 12070    Austin, Texas  78711-2070    (512) 463-5800    1-800-325-8506

# POLITICAL CONTRIBUTIONS
# OTHER THAN PLEDGES OR LOANS

## SCHEDULE A

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A: |

| 2  FILER NAME | 3  ACCOUNT #  (Ethics Commission Filers) |
|---|---|
| **Arturo C. Cuellar, Jr.** | |

| 4  Date | 5  Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7  Amount of contribution ($) | 8  In-kind contribution description (if applicable) |
|---|---|---|---|
| | **See Attached** | | |
| | 6  Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| 9  Principal occupation / Job title (See Instructions) | 10  Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;    City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

Revised 04/21/2010

POLITICAL CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount | Note |
|---|---|---|---|---|---|---|---|
| 10/1/2010 | SAUL ORTEGA | 1220 CASTILLE COURT | EDINBURG | TX | 78539 | $1,500.00 | |
| 10/4/2010 | JIMMIE OR BARBARA STEIDINGER | P.O. BOX 997 | DONNA | TX | 78537 | $1,000.00 | |
| 10/8/2010 | JEFFREY W. EVERITT | 705 AMETHYST DR. | WESLACO | TX | 78596 | $500.00 | |
| 10/7/2010 | ROBERT R. GARZA | P.O. BOX 577 | MERCEDES | TX | 78570 | $500.00 | |
| 10/5/2010 | SALINAS, ALLEN & SCHMITT, L.L.P. | 2300 W. PIKE, STE #201 | WESLACO | TX | 78599 | $500.00 | |
| 9/23/2010 | GPG INVESTMENTS, LLP | 130 EAST PARK AVE. | PHARR | TX | 78599 | $1,000.00 | |
| 10/7/2010 | PAUL OR CONNIE MCDANIEL | 826 QUAIL HOLLOW DR | WESLACO | TX | 78596 | $250.00 | |
| 10/12/2010 | MEDICAL IMAGERS 1, L.P. | 320 N. MCCOLL ROAD, SUITE B | MCALLEN | TX | 78501 | $1,000.00 | |
| 10/14/2010 | LUPE ENRIQUEZ, LTD. | P.O. BOX 2999 | EDINBURG | TX | 78540 | $5,000.00 | |
| 10/14/2010 | JOE DON SCOGGINS | P.O. BOX 355 | WESLACO | TX | 78599 | $1,500.00 | |
| 10/14/2010 | RANDALL OR TRACY WINSTON | 1530 LION LAKE DR. N | WESLACO | TX | 78596 | $250.00 | |
| 10/15/2010 | RUDY OR SILVIA MARTINEZ | 15941 DRURY LANE | HARLINGEN | TX | 78552 | $1,000.00 | |
| 10/13/2010 | LAN-PAC | 2925 BRIARPARK DR., FL. 4 | HOUSTON | TX | 77042 | $500.00 | |
| 10/13/2010 | Rene Guerra | 1211 McKee | Edinbug | Tx | 78596 | $ 1,500.00 | In Kind-Pd Town Crier |
| 10/15/2010 | ANABELL CARDONA | 1521 MISTY LANE | WESLACO | TX | 78596 | $1,000.00 | |
| 10/12/2010 | RAMON VLA OR SANDRA C. VELA | P.O. BOX 1014 | WESLACO | TX | 78599 | $500.00 | |
| 10/18/2010 | ARTURO GUAJARDO JR | 1213 SOUTH LINCOLN | SAN JUAN | TX | 78589 | $1,000.00 | |
| 10/15/2010 | RODRIGO GONZALEZ | 408 SUNFLOWER | MCALLEN | TX | 78504 | $500.00 | |
| 10/13/2010 | PABLO G. PENA | 625 S. AIRPORT DR. | WESLACO | TX | 78596 | $400.00 | |
| 10/18/2010 | CH2M HILL TEXAS PAC | 12377 MERIT DR. 10TH FLR | DALLAS | TX | 75251 | $1,000.00 | |
| 10/13/2010 | ROBERT GARZA | P.O. BOX 625 | MERCEDES | TX | 78570 | $500.00 | |
| 10/18/2010 | JEFFREY W. EVERITT | 705 AMETHYST DR. | WESLACO | TX | 78596 | $500.00 | |
| 10/20/2010 | S R S FARMS | 13230 MILE 2 1/2 | MERCEDES | TX | 78570 | $2,000.00 | |
| 10/16/2010 | R CABAZA, III | 1313 ORANGE BLOSSOM DR. | WESLACO | TX | 78596 | $150.00 | |
| 10/20/2010 | LAW OFFICES OF EZEQUIEL REYNA, JR | 702 W. EXPRESSWAY 83, SUITE 100 | WESLACO | TX | 78596 | $2,500.00 | |
| | | | | | | | |

$28,050.00

Texas Ethics Commission     P.O. Box 12070     Austin, Texas  78711-2070     (512) 463-5800     1-800-325-8506

# POLITICAL EXPENDITURES

SCHEDULE **F**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|
| | z  **Arturo C. Cuellar, Jr.** | |

| 4 Date | 5 Payee name |
|---|---|
| | **See Attached** |

| 6 Amount ($) | 7 Payee address;        City;  State;  Zip Code |
|---|---|

| 8  PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (if travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED

Revised 04/21/2010

## Political Expenditures

| Date | Payee | Address | City | State | Zip | | Amount | Purpose |
|---|---|---|---|---|---|---|---|---|
| 10/2/2010 | Chase Card Services | PO Box 36520 | Louisville | KY | 40233 | $ | 4,966.76 | Campaign purchases |
| 10/2/2010 | City of Weslaco | 255 S. Kansas | Weslaco | Texas | 78596 | $ | 14.81 | Headquarter utilities |
| 10/11/2010 | KNVO-TV 48 | 801 N. Jackson Rd. | McAllen | Texas | 78501 | $ | 7,736.00 | Commercials |
| 10/11/2010 | KRGV | PO Box 5 | Weslaco | Texas | 78599 | $ | 7,870.00 | Commercials |
| 10/12/2010 | Cavazos Boxing Prom. | 7729 N. 25th Ln. | McAllen | Texas | 78504 | $ | 1,050.00 | Promotional Contribution |
| 10/12/2010 | Luciano Garza | 3515 Pecan Grove | Weslaco | Texas | 78596 | $ | 200.00 | Mis RGV Sponsorship |
| 10/14/2010 | Town Crier | 401 S. Iowa Ave. | Weslaco | TExas | 78596 | $ | 1,048.07 | Display Ad |
| 10/15/2010 | AC Cuellar III | 1700 E. 28th St. | Weslaco | Texas | 78596 | $ | 657.57 | Campaign Reimb. |
| 10/15/2010 | Andy Padilla | 1202 Valley View Dr. | Weslaco | Texas | 78596 | $ | 39.43 | Campaign Reimb. |
| 10/15/2010 | CPL Retail Energy | PO Box 22136 | Tulsa | OK | 74121 | $ | 940.10 | Headquarter utilities |
| 10/15/2010 | Secretary of State | PO Box 1287 | Austin | Texas | 78711 | $ | 7.00 | Web Inquiry |
| 10/15/2010 | Jim Zavala | 2314 Taft St. | Weslaco | Texas | 78596 | $ | 550.00 | Commercials |
| 10/15/2010 | AC Cuellar Jr. | 231 Lion Lake | Progreso Lakes | Texas | 78596 | $ | 1,287.59 | Campaign Reimb. |
| 10/19/2010 | Mercedes Enterprises | 230 S. Texas | Mercedes | TExas | 78570 | $ | 672.00 | Ad |
| 10/19/2010 | Delta News | 900 N. Broadway | Elsa | Texas | 78543 | $ | 1,000.00 | Ads |
| 10/20/2010 | AC Cuellar Jr. | 231 Lion Lake | Progreso Lakes | Texas | 78596 | $ | 2,403.54 | Campaign Reimb. |
| 11/20/2010 | Entravision | 801 N. Jackson Rd. | McAllen | Texas | 78501 | $ | 4,040.00 | Radio Ad |
| 10/21/2010 | Irene Rodriguez | PO Box 2203 | Elsa | Texas | 78543 | $ | 849.20 | Campaign Reimb. |
| 10/22/2010 | Weslaco Lions Club | 307 W. 3rd | Weslaco | Texas | 78596 | $ | 120.00 | Contribution Tickets |

$ 35,452.07

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER CAMPAIGN FINANCE REPORT

FORM **C/OH**
COVER SHEET PG **1**

| | |
|---|---|
| **The C/OH Instruction Guide explains how to complete this form.** | **1** ACCOUNT # (Ethics Commission Filers) | **2** Total pages filed: |

**3** CANDIDATE / OFFICEHOLDER NAME

MS / MRS / MR          FIRST                          MI
                    ARTURO                        C.

NICKNAME      LAST                                SUFFIX
A.C.      CUELLAR                        JR.

**OFFICE USE ONLY**

Date Received

**4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS

☐ change of address

ADDRESS / PO BOX;     APT / SUITE #;     CITY;     STATE;     ZIP CODE
1700 E. 28TH ST.
WESLACO, TX 78596

Date Hand-delivered or Postmarked

Receipt #                    Amount

**5** CANDIDATE/ OFFICEHOLDER PHONE

AREA CODE      PHONE NUMBER                    EXTENSION
( 956 ) 227-1403

Date Processed

**6** CAMPAIGN TREASURER NAME

MS / MRS / MR          FIRST                          MI
                    ARTURO                        C.

NICKNAME      LAST                                SUFFIX
A.C.      CUELLAR                        JR.

Date Imaged

**7** CAMPAIGN TREASURER ADDRESS (residence or business)

STREET ADDRESS (NO PO BOX PLEASE);     APT / SUITE #;     CITY;     STATE;     ZIP CODE
1700 E. 28TH ST.
WESLACO, TX 78596

**8** CAMPAIGN TREASURER PHONE

AREA CODE      PHONE NUMBER                    EXTENSION
( 956 ) 227-1403

**9** REPORT TYPE

☒ January 15      ☐ 30th day before election      ☐ Runoff      ☐ 15th day after campaign treasurer appointment (officeholder only)

☐ July 15      ☐ 8th day before election      ☐ Exceeded $500 limit      ☐ Final report (Attach C/OH - FR)

**10** PERIOD COVERED

Month  Day  Year
10 / 29 / 2010          THROUGH          Month  Day  Year
12 / 31 / 2010

**11** ELECTION

ELECTION DATE
Month  Day  Year

ELECTION TYPE
☐ Primary      ☐ Runoff      ☐ General      ☐ Special

**12** OFFICE

OFFICE HELD (if any)

**13** OFFICE SOUGHT (if known)

**14** NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS

☐ additional pages

DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;     Apt / Suite #;     City;     State;     Zip Code

**STATE OF TEXAS, COUNTY OF HIDALGO**
**Certified to be a true and correct copy of the**
**original on file and on record in my office.**

Date: 11-18-2022

**Belinda Sagredo**
**Voter Registrar**

By: _____
                    **Deputy**

GO TO PAGE 2

Texas Ethics Commission          P.O. Box 12070          Austin, Texas 78711-2070          (512) 463-5800          (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**

| 15 C/OH NAME | 16 ACCOUNT #  (Ethics Commission Filers) |
|---|---|

**17 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

COMMITTEE TYPE

☐ GENERAL

☐ SPECIFIC

☐ additional pages

COMMITTEE NAME

COMMITTEE ADDRESS

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

| **18 CONTRIBUTION TOTALS** | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 21,225.00 |
| **EXPENDITURE TOTALS** | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 25,751.00 |
| **CONTRIBUTION BALANCE** | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 2,646.83 |
| **OUTSTANDING LOAN TOTALS** | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING  LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ |

**19 AFFIDAVIT**

```
NOTARY PUBLIC
ESMERALDA CALDERON
My Commission Expires
September 21, 2013
STATE OF TEXAS
```

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said ____ARTURO C. CUELLAR, JR.____ , this the ____14TH____ day of ____JANUARY____ , 20 __11__ , to certify which, witness my hand and seal of office.

| _Esmeralda Calderon_ | _Esmeralda Calderon_ | _Notary Public_ |
|---|---|---|
| Signature of officer administering oath | Printed name of officer administering oath | Title of officer administering oath |

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# POLITICAL CONTRIBUTIONS
## OTHER THAN PLEDGES OR LOANS

**SCHEDULE A**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A: |
| **2** FILER NAME | **3** ACCOUNT # (Ethics Commission Filers) |

**ARTURO C. CUELLAR, JR.**

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of contribution ($) | **8** In-kind contribution description (if applicable) |
|---|---|---|---|
| | SEE ATTACHED | | |
| | **6** Contributor address;   City; State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

**9** Principal occupation / Job title (See Instructions)     **10** Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City; State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)     Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City; State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)     Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City; State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)     Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City; State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)     Employer (See Instructions)

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

www.ethics.state.tx.us     Revised 04/21/2010

POLITICAL CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 10/25/2010 | MARI BIRD | | HARLINGEN | TX | | $5,000.00 |
| 10/25/2010 | KEVIN JOHNSTON | | HARLINGEN | TX | | $2,500.00 |
| 10/24/2010 | KRISTA R BRAGG | 5427 BILLINGTON DR. | SAN ANTONIO | TX | 78230 | $2,500.00 |
| 10/21/2010 | FUND FOR THE FUTURE | 3100 W. ALABAMA ST. | HOUSTON | TX | 77098 | $2,500.00 |
| 10/22/2010 | RICHARD "CHUCK" SELLMAN | 2701 WOODLAND DR. | WESLACO | TX | 78596 | $1,000.00 |
| 10/26/2010 | RGV RIVER FARMS LTD | 415 S. AIRPORT DR., STE A | WESLACO | TX | 78596 | $400.00 |
| 10/25/2010 | JAIME OZUNA DBA CREATIVE LANDSCAPING | 6109 NORTH WESTERN | MISSION | TX | 78574 | $100.00 |
| 10/25/2010 | J IV CONCRETE SERVICE | 6109 NORTH WESTERN | MISSION | TX | 78574 | $100.00 |
| 10/28/2010 | ANTHONY COVACEVICH CONSULTANTS | 401 SOUTHGATE CIRCLE | WESLACO | TX | 78596 | $250.00 |
| 10/28/2010 | SERGIO D. MOLINA | 1913 S. 46TH ST. | MCALLEN | TX | 78503 | $1,000.00 |
| 10/28/2010 | JOSEPH D. WILLIAMSON | P.O. BOX 4352 | MCALLEN | TX | 78502 | $400.00 |
| 10/29/2010 | JAMES C. OR LINDA M. WILLIAMS | 1803 FOREST LANE | WESLACO | TX | 78596 | $75.00 |
| 10/28/2010 | RABA-KISTNER P.A.C., INC. | P.O. BOX 690287 | SAN ANTONIO | TX | 78269 | $1,000.00 |
| 10/29/2010 | THE CONCRETE DEPOT | 22285 FORD ROAD, STE 200 | PORTER | TX | 77365 | $500.00 |
| 11/1/2010 | JOSEPH R. ROTH | 5820 N. CAGE | PHARR | TX | 78577 | $1,000.00 |
| 11/1/2010 | LOUIS RAY ESPARZA | 811 S. INTERNATIONAL BLVD. | WESLACO | TX | 78596 | $1,000.00 |
| 11/5/2010 | LEONEL GARZA, III | 1419 DOVE AVE., STE. 1 | MCALLEN | TX | 78504 | $350.00 |
| 11/8/2010 | LAURA NASSRI WARREN | 1801 S. 2ND STREET, STE. 330 | MCALLEN | TX | 78503 | $500.00 |
| 10/31/2010 | TERUMI G. FAUSTO | 207 CIRCLE HVN | CANYON LAKE | TX | 78133 | $200.00 |
| 11/1/2010 | DAVID MICHAEL AUSTIN | 6205 PINEHURST | EL PASO | TX | 79912 | $250.00 |
| 10/29/2010 | VICTOR M. MARQUEZ | 205 DREAM SPIRIT | SANTA TERESA | NM | 88008 | $100.00 |
| 11/1/2010 | JOANN TORRES | P.O. BOX 961747 | EL PASO | TX | 79996 | $100.00 |
| 11/1/2010 | CARLOS AGUILAR, III | 3430 DOUGLAS AVE. | EL PASO | TX | 79903 | $200.00 |
| 11/2/2010 | MIKE DIPP, JR. | P.O. BOX 55 | EL PASO | TX | 79940 | $200.00 |

$21,225.00

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

SCHEDULE **F**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|
| | ARTURO C. CUELLAR, JR. | |

| 4 Date | 5 Payee name |
|---|---|
| | SEE ATTACHED |

| 6 Amount ($) | 7 Payee address;     City;   State;   Zip Code |
|---|---|

| 8   PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;     City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;     City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;     City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED

www.ethics.state.tx.us                                                               Revised 04/21/2010

POLITICAL EXPENDITURES

| 10/25/2010 | TOWN CRIER | 401 S. IOWA AVE. | WESLACO | TX | 78596 | $473.85 | DISPLAY AD |
|---|---|---|---|---|---|---|---|
| 10/25/2010 | YVONEE RODRIGUEZ | | | | | $8,505.00 | MEDIA CAMPAIGN ADS |
| 10/25/2010 | A.C. CUELLAR JR. | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $2,546.34 | CAMPAIGN REIMBURSEMENT |
| 10/29/2010 | IRENE RODRIGUEZ | P.O. BOX 2203 | ELSA | TX | 78543 | $629.77 | CAMPAIGN REIMBURSEMENT |
| 10/29/2010 | 956 SPORTS OR JACOB BERRY | 1421 SOUTHGATE CIR. | WESLACO | TX | 78596 | $500.00 | WEBSITE W/ DOMAIN |
| 10/29/2010 | BRANDI RODRIGUEZ | 829 N. PEREZ | WESLACO | TX | 78596 | $100.00 | PROMOTIONAL CONTRIBUTION |
| 11/1/2010 | ALBERT CANO | 1418 SOUTH TEXAS | MERCEDES | TX | 78570 | $929.43 | CAMPAIGN REIMBURSEMENT |
| 11/1/2010 | SYLVIA MARTINEZ | | WESLACO | TX | | $600.00 | DONATION |
| 11/1/2010 | CITY OF WESLACO | 255 S. KANSAS | WESLACO | TX | 78596 | $53.66 | HEADQUARTERS UTILITIES |
| 11/1/2010 | DAVID RODRIGUEZ | P.O. BOX 2203 | ELSA | TX | 78543 | $1,201.31 | CAMPAIGN REIMBURSEMENT |
| 11/3/2010 | JULISSA C OCHOA | 508 SANTA ELENA | WESLACO | TX | 78596 | $741.54 | CAMPAIGN REIMBURSEMENT |
| 11/3/2010 | BETT'S OIL & BUTANE | P.O. BOX 323 | WESLACO | TX | 78599 | $419.97 | |
| 11/8/2010 | ALAMO RESTAURANT & BAKERY | 127 N. 9TH STREET | ALAMO | TX | 78516 | $1,147.17 | CAMPAIGN MEETING |
| 11/8/2010 | CHASE CARD SERVICES | P.O. BOX 36520 | LOUISVILLE | KY | 40233 | $3,000.00 | CAMPAIGN PURCHASES |
| 11/11/2010 | J. EDGAR RUIZ | | SAN JUAN | TX | | $500.00 | CAMPAIGN CONSULTANT |
| 11/29/2010 | CPL RETAIL ENERGY | P.O. BOX 22136 | TULSA | OK | 74121 | $812.40 | HEADQUARTERS UTILITIES |
| 11/29/2010 | CITY OF WESLACO | 255 S. KANSAS | WESLACO | TX | 78596 | $59.21 | HEADQUARTERS UTILITIES |
| 12/4/2010 | CHASE CARD SERVICES | P.O. BOX 36520 | LOUISVILLE | KY | 40233 | $3,000.00 | CAMPAIGN PURCHASES |
| 12/6/2010 | BETT'S OIL & BUTANE | P.O. BOX 323 | WESLACO | TX | 78599 | $530.94 | |

$25,750.59

Texas Ethics Commission       P.O. Box 12070       Austin, Texas 78711-2070       (512) 463-5800       (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER CAMPAIGN FINANCE REPORT

**FORM C/OH**
**COVER SHEET PG 1**

| The C/OH Instruction Guide explains how to complete this form. | **1 ACCOUNT #** (Ethics Commission Filers) | **2** Total pages filed: |
|---|---|---|

**3 CANDIDATE / OFFICEHOLDER NAME**

MS / MRS / MR      FIRST: ARTURO      MI: C.

NICKNAME: A.C.      LAST: CUELLAR      SUFFIX: JR.

**OFFICE USE ONLY**

Date Received

REC'D JUL 15 2011
3:45

Date Hand-delivered or Postmarked

Receipt #          Amount

Date Processed

Date Imaged

**4 CANDIDATE / OFFICEHOLDER MAILING ADDRESS**

ADDRESS / PO BOX;   APT / SUITE #:   CITY;   STATE;   ZIP CODE

1700 E. 28TH STREET, WESLACO, TX 78596

☐ change of address

**5 CANDIDATE/ OFFICEHOLDER PHONE**

AREA CODE      PHONE NUMBER                EXTENSION

( 956 ) 227-1403

**6 CAMPAIGN TREASURER NAME**

MS / MRS / MR      FIRST: ARTURO      MI: C.

NICKNAME: A.C.      LAST: CUELLAR      SUFFIX: JR.

**7 CAMPAIGN TREASURER ADDRESS** (residence or business)

STREET ADDRESS (NO PO BOX PLEASE);   APT / SUITE #;   CITY;   STATE;   ZIP CODE

1700 E. 28TH STREET, WESLACO, TEXAS 78596

**8 CAMPAIGN TREASURER PHONE**

AREA CODE      PHONE NUMBER                EXTENSION

( 956 ) 227-1403

**9 REPORT TYPE**

☐ January 15      ☐ 30th day before election      ☐ Runoff      ☐ 15th day after campaign treasurer appointment (officeholder only)

☒ July 15      ☐ 8th day before election      ☐ Exceeded $500 limit      ☐ Final report (Attach C/OH - FR)

**10 PERIOD COVERED**

Month 01 / Day 01 / Year 2011      THROUGH      Month 06 / Day 30 / Year 2011

**11 ELECTION**

ELECTION DATE   Month / Day / Year      ELECTION TYPE   ☐ Primary   ☐ Runoff   ☐ General   ☐ Special

**12 OFFICE**   OFFICE HELD (if any)

**13** OFFICE SOUGHT (if known)

**14 NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS**

DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;   Apt. / Suite #;   City;   State;   Zip Code

☐ additional pages

**STATE OF TEXAS, COUNTY OF HIDALGO**
Certified to be a true and correct copy of the original on file and on record in my office.

Date: 1-18-2022

**Belinda Sagredo**
**Voter Registrar**

By: _____
**Deputy**

**GO TO PAGE 2**

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

FORM C/OH
COVER SHEET PG 2

**15 C/OH NAME**
ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.)

**16** ACCOUNT # (Ethics Commission Filers)

**17 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

COMMITTEE TYPE

☐ GENERAL

☐ SPECIFIC

☐ additional pages

COMMITTEE NAME

COMMITTEE ADDRESS

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

| **18 CONTRIBUTION TOTALS** | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 0.00 |
| **EXPENDITURE TOTALS** | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 2040.00 |
| **CONTRIBUTION BALANCE** | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 558.48 |
| **OUTSTANDING LOAN TOTALS** | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ |

**19 AFFIDAVIT**

NOTARY PUBLIC
ESMERALDA CALDERON
My Commission Expires
September 21, 2013
STATE OF TEXAS

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

*[signature]*

Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said  ARTURO C. CUELLAR, JR.  , this the

15TH  day of  JULY  , 20  11  , to certify which, witness my hand and seal of office.

*[signature]*                    ESMERALDA CALDERON                    NOTARY PUBLIC

Signature of officer administering oath      Printed name of officer administering oath      Title of officer administering oath

www.ethics.state.tx.us                                                                    Revised 04/21/2010

Texas Ethics Commission          P.O. Box 12070          Austin, Texas 78711-2070          (512) 463-5800          (TDD 1-800-735-2989)

# POLITICAL CONTRIBUTIONS
# OTHER THAN PLEDGES OR LOANS

SCHEDULE **A**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1**  Total pages Schedule A: |

**2**  FILER NAME
  ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**3**  ACCOUNT #  (Ethics Commission Filers)

| **4**  Date | **5**  Full name of contributor ☐ out-of-state PAC (ID#_____) | **7**  Amount of contribution ($) | **8**  In-kind contribution description (if applicable) |
|---|---|---|---|
| | ***NO CONTRIBUTIONS RECEIVED*** | | |
| | **6**  Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

**9**  Principal occupation / Job title (See Instructions)          **10**  Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | | | |
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)          Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | | | |
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)          Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | | | |
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)          Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | | | |
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)          Employer (See Instructions)

### ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

## SCHEDULE F

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|
| | ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | |

| 4 Date | 5 Payee name |
|---|---|
| | SEE ATTACHMENT |

| 6 Amount ($) | 7 Payee address;        City;   State;   Zip Code |
|---|---|

| 8   PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**

www.ethics.state.tx.us                                                Revised 04/21/2010

POLITICAL EXPENDITURES

| 1/3/2011 | CHASE CARD SERVICES | P.O. BOX 36520 | LOUISVILLE | KY | 40233 | $1,000.00 | CAMPAIGN PURCHASES |
|---|---|---|---|---|---|---|---|
| 2/5/2011 | CHASE CARD SERVICES | P.O. BOX 36520 | LOUISVILLE | KY | 40233 | $1,000.00 | CAMPAIGN PURCHASES |
| 3/11/2011 | FIRST NATIONAL BANK | 911 W. EXPRESSWAY 83 | WESLACO | TX | 78596 | $8.00 | BANK SERVICE FEE |
| 4/8/2011 | FIRST NATIONAL BANK | 911 W. EXPRESSWAY 83 | WESLACO | TX | 78596 | $8.00 | BANK SERVICE FEE |
| 5/13/2011 | FIRST NATIONAL BANK | 911 W. EXPRESSWAY 83 | WESLACO | TX | 78596 | $8.00 | BANK SERVICE FEE |
| 6/10/2011 | FIRST NATIONAL BANK | 911 W. EXPRESSWAY 83 | WESLACO | TX | 78596 | $8.00 | BANK SERVICE FEE |
| 7/8/2011 | FIRST NATIONAL BANK | 911 W. EXPRESSWAY 83 | WESLACO | TX | 78596 | $8.00 | BANK SERVICE FEE |

$2,040.00

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# CREDITS  (optional)

## SCHEDULE K

| The Instruction Guide explains how to complete this form. | 1 Total pages Schedule K: |
|---|---|

**2 FILER NAME**
ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.)

**3 ACCOUNT #**  (Ethics Commission Filers)

| 4 Date | 5 Payor name | 8 Amount ($) |
|---|---|---|
| | CITY OF WESLACO WATER DEPARTMENT | |
| | 6 Payor address;        City;        State;        Zip Code | 66.65 |
| | 255 S. KANSAS , WESLACO, TEXAS 78596-6158 | |
| | 7 Reason for credit | |
| | WATER DEPOSIT REFUND. | |

| Date | Payor name | Amount ($) |
|---|---|---|
| | Payor address;        City;        State;        Zip Code | |
| | Reason for credit | |

| Date | Payor name | Amount ($) |
|---|---|---|
| | Payor address;        City;        State;        Zip Code | |
| | Reason for credit | |

| Date | Payor name | Amount ($) |
|---|---|---|
| | Payor address;        City;        State;        Zip Code | |
| | Reason for credit | |

| Date | Payor name | Amount ($) |
|---|---|---|
| | Payor address;        City;        State;        Zip Code | |
| | Reason for credit | |

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**

www.ethics.state.tx.us

Revised 04/21/2010

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

FORM **C/OH**
**COVER SHEET PG 1**

| The C/OH Instruction Guide explains how to complete this form. | **1** ACCOUNT # (Ethics Commission Filers) | **2** Total pages filed: |
|---|---|---|

| **3** CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR | FIRST ARTURO | MI C. | **OFFICE USE ONLY** |
|---|---|---|---|---|

NICKNAME A.C.    LAST CUELLAR    SUFFIX JR.

Date Received

Date Hand-delivered or Postmarked
Jan 17, 2012

Receipt #        Amount

Date Processed

Date Imaged

| **4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS ☐ change of address | ADDRESS / PO BOX;   APT / SUITE #;   CITY;   STATE;   ZIP CODE 1700 E. 28TH STREET, WESLACO, TX 78596 |
|---|---|

| **5** CANDIDATE/ OFFICEHOLDER PHONE | AREA CODE    PHONE NUMBER ( 956 ) 227-1403 | EXTENSION |
|---|---|---|

| **6** CAMPAIGN TREASURER NAME | MS / MRS / MR | FIRST ARTURO | MI C. |
|---|---|---|---|

NICKNAME A.C.    LAST CUELLAR    SUFFIX JR.

| **7** CAMPAIGN TREASURER ADDRESS (residence or business) | STREET ADDRESS (NO PO BOX PLEASE);   APT / SUITE #;   CITY;   STATE;   ZIP CODE 1700 E. 28TH STREET, WESLACO, TEXAS 78596 |
|---|---|

| **8** CAMPAIGN TREASURER PHONE | AREA CODE    PHONE NUMBER ( 956 ) 227-1403 | EXTENSION |
|---|---|---|

| **9** REPORT TYPE | [X] January 15 | ☐ 30th day before election | ☐ Runoff | ☐ 15th day after campaign treasurer appointment (officeholder only) |
|---|---|---|---|---|
| | ☐ July 15 | ☐ 8th day before election | ☐ Exceeded $500 limit | ☐ Final report (Attach C/OH – FR) |

| **10** PERIOD COVERED | Month 07 / Day 01 / Year 2011    THROUGH    Month 12 / Day 31 / Year 2011 |
|---|---|

| **11** ELECTION | ELECTION DATE   Month 04 / Day 03 / Year 2012 | ELECTION TYPE [X] Primary   ☐ Runoff   ☐ General   ☐ Special |
|---|---|---|

| **12** OFFICE | OFFICE HELD (if any) | **13** OFFICE SOUGHT (if known) HIDALGO COUNTY COMMISSIONER PCT 1 |
|---|---|---|

| **14** NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS ☐ additional pages | DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;   Apt. / Suite #;   City;   State;   Zip Code |
|---|---|

**STATE OF TEXAS, COUNTY OF HIDALGO**
**Certified to be a true and correct copy of the original on file and on record in my office.**
Date: 11-18-2022
**Belinda Sagredo**
**Voter Registrar**
By: _____
Deputy

**GO TO PAGE 2**

Texas Ethics Commission    P.O. Box 12070    Austin, Texas 78711-2070    (512) 463-5800    (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**

| 15 C/OH NAME | 16 ACCOUNT # (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | |

**17 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

COMMITTEE TYPE

☐ GENERAL

☐ SPECIFIC

COMMITTEE NAME

COMMITTEE ADDRESS

☐ additional pages

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

| 18 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 116,000.00 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 103,390.88 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 60,824.61 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ 50,000.00 |

**19 AFFIDAVIT**

NOTARY PUBLIC
STATE OF TEXAS
ESMERALDA CALDERON
My Commission Expires
September 21, 2013

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said   ARTURO C. CUELLAR, JR.  , this the 13TH day of JANUARY, 20 12, to certify which, witness my hand and seal of office.

Signature of officer administering oath    ESMERALDA CALDERON    NOTARY PUBLIC

Printed name of officer administering oath    Title of officer administering oath

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# POLITICAL CONTRIBUTIONS
# OTHER THAN PLEDGES OR LOANS

**SCHEDULE A**

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule A: |
| **2** FILER NAME    ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | **3** ACCOUNT # (Ethics Commission Filers) |

| **4** Date | **5** Full name of contributor   ☐ out-of-state PAC (ID#:_____) | **7** Amount of contribution ($) | **8** In-kind contribution description (if applicable) |
|---|---|---|---|
| | ***SEE ATTACHED*** | | |
| | **6** Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| **9** Principal occupation / Job title (See Instructions) | **10** Employer (See Instructions) |
|---|---|

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor   ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# LOANS

# SCHEDULE E

The Instruction Guide explains how to complete this form.

**1** Total pages Schedule E:

**2** FILER NAME
ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT # (Ethics Commission Filers)

**4**
TOTAL OF UNITEMIZED LOANS: ⇨  ⇨  ⇨  ⇨  ⇨  ⇨  **$ 50,000.00**

| **5** Date of loan | **7** Name of lender | ☐ out-of-state PAC (ID#:_____) | **9** Loan Amount ($) |
|---|---|---|---|
| 12/08/2011 | WESLEY RICHARD LEFEVRE | | 50,000.00 |

**8** Lender address;   City;   State;   Zip Code

3908 YELLOWHAMMER AVE.
MCALLEN, TEXAS 78504

**6** Is lender a financial Institution?

Y   N☒

**10** Interest rate
N/A

**11** Maturity date
N/A

| **12** Principal occupation / Job title (See Instructions) | **13** Employer (See Instructions) |
|---|---|
| ENGINEER | SELF |

**14** Description of Collateral
☒ none

**15** GUARANTOR INFORMATION

☒ not applicable

**16** Name of guarantor

**17** Guarantor address;        City;     State;     Zip Code

**18** Amount Guaranteed ($)

| **19** Principal Occupation (See Instructions) | **20** Employer (See Instructions) |
|---|---|

| Date of loan | Name of lender | ☐ out-of-state PAC (ID#:_____) | Loan Amount ($) |
|---|---|---|---|

Is lender a financial Institution?

Y   N

Lender address;   City;   State;   Zip Code

Interest rate

Maturity date

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

Description of Collateral
☐ none

GUARANTOR INFORMATION

☐ not applicable

Name of guarantor

Guarantor address;        City;     State;     Zip Code

Amount Guaranteed ($)

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.

POLITICAL CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 7/10/2011 | JEFFERY EVERITT | 705 AMETHYST DR. | WESLACO | TX | 78596 | $500.00 |
| 7/15/2011 | NANCY CUELLAR / OSCAR CUELLAR | 508 CARDINAL | MCALLEN | TX | 78504 | $400.00 |
| 7/19/2011 | LUPE TREVINO | 105 E. MARIGOLD STREET | MCALLEN | TX | 78502 | $400.00 |
| 7/20/2011 | BRIAN A. HUMPHREYS | 1209 BELLA VISTA / P.O. BOX 8142 | WESLACO | TX | 78596 | $400.00 |
| 7/22/2011 | GREGORY E. YOUNG | 1927 SWEETSTEM DR. | HUMBLE | TX | 77345 | $400.00 |
| 7/25/2011 | JEFFERY EVERITT | 705 AMETHYST DR. | WESLACO | TX | 78596 | $400.00 |
| 7/25/2011 | ROY/ ESMERALDA GARCIA | P.O. BOX 444 | ELSA | TX | 78543 | $400.00 |
| 7/25/2011 | GUADALUPE M. SAUCEDA | P.O. BOX 199 | WESLACO | TX | 78596 | $400.00 |
| 7/27/2011 | ROBERT J GARZA | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $800.00 |
| 7/27/2011 | RAUL A./ SYLVIA M. MONTALVO | 1601 SPICEWOOD DRIVE | WESLACO | TX | 78596 | $200.00 |
| 7/28/2011 | MARK BRUNNEMANN | 1830 LION LAKE DR. N. | PROGRESO LAKES | TX | 78596 | $400.00 |
| 7/29/2011 | FRANCISCO J GARZA | 2613 WOODLAND DR. | WESLACO | TX | 78596 | $400.00 |
| 7/25/2011 | EULOGIO MEDRANO | 5403 DATE DRIVE | WESLACO | TX | 78596 | $400.00 |
| 7/31/2011 | ELBERTO E. BRAVO | P.O. BOX 1167 | LA BLANCA | TX | 78558 | $400.00 |
| 7/29/2011 | JOSUE REYES | P.O. BOX 199 | DONNA | TX | 78537 | $800.00 |
| 7/28/2011 | HECTOR J. MONTALVO, D.D.S. | 1210 E. 8TH STREET, NO. 2 | WESLACO | TX | 78596 | $200.00 |
| 7/25/2011 | DANNY ARNOLD FARMS | P.O. BOX 595 | WESLACO | TX | 78599 | $400.00 |
| 7/30/2011 | JORGE L. LOZANO | P.O. BOX 52 | ELSA | TX | 78543 | $400.00 |
| 7/29/2011 | MICHAEL G. / NORA T. CANO | 1316 E. AUGUSTA AVE. | MCALLEN | TX | 78503 | $400.00 |
| 8/2/2011 | GABRIEL / CECILIA CARRILLO | P.O. BOX 598 | WESLACO | TX | 78599 | $500.00 |
| 8/2/2011 | ROLANDO H. BRIONES, JR. / BRIONES CONSULTIN | 8118 BROADWAY | SAN ANTONIO | TX | 78209 | $6,000.00 |
| 8/15/2011 | WILLIE CRAFTS/ ARINDA CRAFTS | 8455 ROMNEY | SAN ANTONIO | TX | 78254 | $100.00 |
| 8/16/2011 | MATTHEW B. / MARISSA GOMEZ MARTINEZ | 1203 ESTHER AVE | EDINBURG | TX | 78539 | $1,000.00 |
| 8/16/2011 | KRISTA BRIONES | 5427 BILLINGTON | SAN ANTONIO | TX | 78230 | $5,000.00 |
| 8/9/2011 | EMPLOYEES BETTER GOVERNMENT PAC / REPUBLIC SERVICES, INC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | $1,000.00 |
| 8/25/2011 | QUALITY READY MIX LTD, LP | PO BOX 10100 | CORPUS CHRISTI | TX | 78460 | $1,500.00 |
| 8/23/2011 | GUILLERMO REYNA | 2111 JACKSON CREEK AVE. | EDINBURG | TX | 78539 | $500.00 |
| 8/23/2011 | FERNANDO J. LOPEZ | 611 W. 6TH ST. | WESLACO | TX | 78596 | $500.00 |
| 8/30/2011 | WESLEY RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $1,500.00 |
| 9/2/2011 | ANDRES ALVAREZ | 1201 NORTH BOWSER RD. | RICHARDSON | TX | 75081 | $2,500.00 |
| 8/31/2011 | HALFF ASSOCIATES STATE PAC | PO DRAWER 3783 | MCALLEN | TX | 78502 | $1,500.00 |
| 9/7/2011 | ORLANDO CRUZ | 5105 N. 1ST LANE | MCALLEN | TX | 78504 | $1,000.00 |
| 9/7/2011 | ALEX BARRERA | 2825 TUSCARORA | CORPUS CHRISTI | TX | 78410 | $1,000.00 |
| 9/8/2011 | RUDY SANCHEZ | 6134 JESSICA | CORPUS CHRISTI | TX | 78414 | $1,500.00 |
| 9/9/2011 | MICHAEL G. / NORA T. CANO | 1316 E. AUGUSTA AVE. | MCALLEN | TX | 78503 | $50.00 |
| 9/10/2011 | JUAN ARMANDO CADENA | 5100 N. CYPRESS ST | PHARR | TX | 78577 | $500.00 |
| 9/10/2011 |  |  |  |  |  | $40.00 |

POLITICAL CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 9/8/2011 | ERNESTO GALVAN | 141 EL CIELO CIRCLE | HARLINGEN | TX | 78552 | $1,000.00 |
| 9/10/2011 | VANESSA MONTALVO | 231 LION LAKE DR. S | PROGRESO LAKE | TX | 78596 | $1,500.00 |
| 9/10/2011 | ANTHONY COVACEVICH CONSULTANTS | 401 SOUTHGATE CIRCLE | WESLACO | TX | 78596 | $250.00 |
| 9/9/2011 | JOSE T. SANDOVAL, MD, PA | 605 N. MAIN STREET | DONNA | TX | 78537 | $500.00 |
| 9/10/2011 | MARCOS GONZALEZ | | | | | $250.00 |
| 9/9/2011 | JOSUE E. REYES | | | | | $500.00 |
| 9/3/2011 | RUBEN CARDENAS | 603 NORTH TEXAS BLVD | WESLACO | TX | 78596 | $1,500.00 |
| 9/9/2011 | WIGINGTON RUMLEY DUNN, L.L.P. | 123 NORTH CARRIZO STREET | CORPUS CHRISTI | TX | 78401 | $200.00 |
| 10/5/2011 | JONES GALLIGAN KEY & LOZANO, L.L.P. | P.O. DRAWER 1247 | WESLACO | TX | 78599 | $1,000.00 |
| 10/5/2011 | TERRACON | | | | | $500.00 |
| 10/5/2011 | JOHN A MORKOVSKY, JR. | 8791 FM 1303 | FLORESVILLE | TX | 78114 | $250.00 |
| 10/5/2011 | TERUMI G. FAUSTO | 207 CIRCLE HVN | CANYON LAKE | TX | 78133 | $100.00 |
| 9/30/2011 | SYLVIA S. GARZA | 3910 W. FREDDY GONZALEZ DRIVE | EDINBURG | TX | 78539 | $500.00 |
| 10/5/2011 | ORLANDO CRUZ | 5105 N. 1ST LANE | MCALLEN | TX | 78504 | $500.00 |
| 10/11/2011 | JEFFERY EVERITT | 705 AMETHYST DR. | WESLACO | TX | 78596 | $500.00 |
| 10/6/2011 | ANABELL CARDONA | 1521 MISTY LANE | WESLACO | TX | 78596 | $500.00 |
| 10/6/2011 | FELIX GUAJARDO | 1210 W. EXPRESSWAY 83 | WESLACO | TX | 78596 | $300.00 |
| 10/6/2011 | JITTERS COFFEE HOUSE | 409 S. MISSOURI AVE | WESLACO | TX | 78596 | $100.00 |
| 10/7/2011 | MOORE & REDDING RENTAL AND SUPPLY CO. | P.O. BOX 40044 | SO PADRE ISL. | TX | 78597 | $500.00 |
| 10/3/2011 | MICHAEL BRENNA | 2111 EXPOSITION BLVD | AUSTIN | TX | 78703 | $500.00 |
| 10/12/2011 | N.H. KITAYAMA FARM ACCOUNT | PO BOX 937 | DONNA | TX | 78537 | $500.00 |
| 10/12/2011 | CARMELA MENDOZA | | | | | $60.00 |
| 10/11/2011 | IDA C. CUELLAR DBA CASLAR CONST. SERVICES | 2112 W. UNIVERSITY DR., STE. 1132 | EDINBURG | TX | 78539 | $60.00 |
| 10/11/2011 | SANTOS GALVAN | 204 W. LOS TORRITOS | WESLACO | TX | 78596 | $120.00 |
| 10/13/2011 | EVERARDO VILLARREAL | 2602 S. WESTGATE DR. | WESLACO | TX | 78596 | $500.00 |
| 10/13/2011 | BEVERLY M. MEYERS | 3601 N. BRYAN RD. | MISSION | TX | 78572 | $120.00 |
| 10/15/2011 | ANA LAURA GARCES | 1105 SAPPHIRE DR. | MISSION | TX | 78596 | $10.00 |
| 10/15/2011 | SAN JUANA CUELLAR | 321 LION LAKE DR. S | PROGRESO LAKE | TX | 78596 | $135.00 |
| 10/14/2011 | ALICIA F. HERNANDEZ | 3509 LA HACIENDA | WESLACO | TX | 78596 | $120.00 |
| 10/14/2011 | DEBORAH A. AVELLANO | 2116 STORY LANE | MISSION | TX | 78572 | $60.00 |
| 10/14/2011 | YOLANDA CUELAR | 231 LION LAKE DR. S | PROGRESO LAKE | TX | 78596 | $5.00 |
| 10/14/2011 | JACQUELINE RUTH SALINAS | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $500.00 |
| 10/15/2011 | GLORIA GUERRERO | 1949 MILE 14 N. | WESLACO | TX | 78596 | $25.00 |
| 10/15/2011 | RAMONA GARCIA BARRON | BOX 2311 | ALAMO | TX | 78516 | $40.00 |
| 10/15/2011 | JEWELS BY SANDY / SANDY MERCADO | 3002 SANTA SUSANA | MISSION | TX | 78572 | $85.00 |
| 10/15/2011 | CECILIA CARRILLO | P.O. BOX 78599 | WESLACO | TX | 78599 | $50.00 |
| 10/15/2011 | BENITA R. VALADEZ | 1002 BELLA VISTA | WESLACO | TX | 78596 | $160.00 |

**POLITICAL CONTRIBUTIONS**

| Date | Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|
| 10/14/2011 | RAMONA BARRON, CAMPAIGN ACCOUNT | 1127 ORTEGA CIRCLE | ALAMO | TX | 78516 | $150.00 |
| 10/15/2011 | LEONEL L. LOPEZ, JR. | 401 ANAQUA DR. | RIO GRANDE CITY | TX | 78582 | $3,000.00 |
| 10/15/2011 | LINDA R. YANEZ | 1401 SHAY LANE | EDINBURG | TX | 78539 | $250.00 |
| 10/15/2011 | FRANCES CONTRERAS | 812 FLORIDA | WESLACO | TX | 78596 | $120.00 |
| 10/15/2011 | SANDRA AVILA | 1302 S. WESTGATE DR. | WESLACO | TX | 78596 | $500.00 |
| 10/13/2011 | G & A INVESTMENTS | 16360 PARK TEN PL, STE. 230 | HOUSTON | TX | 77084 | $500.00 |
| 10/14/2011 | LAW OFFICE OF SERGIO J. VALDEZ | P.O. BOX 4610 | MCALLEN | TX | 78502 | $500.00 |
| 10/13/2011 | GUSTAVO J. ANGUIANO | 2053 SAUVIGNON | SAN ANTONIO | TX | 78258 | $300.00 |
| 10/14/2011 | SERINA SANCHEZ | 707 LANCELOT DR. | WESLACO | TX | 78596 | $120.00 |
| 10/14/2011 | ROLANDO H. BRIONES, JR. / BRIONES CONSULTIN | 8118 BROADWAY | SAN ANTONIO | TX | 78209 | $3,000.00 |
| 10/14/2011 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O. BOX 17428 | AUSTIN | TX | 78760 | $1,000.00 |
| 11/2/2011 | WESLEY RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $5,000.00 |
| 11/3/2011 | OSCAR CUELLAR | 2516 FATIMA #2 | EDINBURG | TX | 78541 | $1,000.00 |
| 11/3/2011 | AARON GARCIA | 2611 CALLE CALMADA | BROWNSVILLE | TX | 78526 | $200.00 |
| 11/3/2011 | DARRYL K WOODS JR | PO BOX 2179 | EDINBURG | TX | 78540 | $200.00 |
| 11/3/2011 | RAUL A./ SYLVIA M. MONTALVO | 1601 SPICEWOOD DRIVE | WESLACO | TX | 78596 | $200.00 |
| 11/9/2011 | QUALITY READY MIX LTD, LP | PO BOX 10100 | CORPUS CHRISTI | TX | 78460 | $5,000.00 |
| 10/30/2011 | EDWIN E. FORSHAGE III | 25631 LAGUNA SECA RD. | EDINBURG | TX | 78541 | $500.00 |
| 11/4/2011 | MIGUEL CHANIN | 2201 E. AUGUSTA SQ | MCALLEN | TX | 78503 | $500.00 |
| 11/14/2011 | HENRY LEVRIER | 8791 FM 1303 | FLORESVILLE | TX | 78114 | $500.00 |
| 11/14/2011 | JOHN A MORKOVSKY, JR. | 1203 LIVE OAK CIRCLE | BROWNSVILLE | TX | 78520 | $100.00 |
| 11/16/2011 | JOE L. LOPEZ | 1800 E. VAN BUREN | BROWNSVILLE | TX | 78520 | $300.00 |
| 11/16/2011 | GABRIEL/ CECILIA CARRILLO | P.O. BOX 598 | WESLACO | TX | 78599 | $1,000.00 |
| 11/18/2011 | CAROLYN C. LOPEZ | PO BOX 2 | MERCEDES | TX | 78570 | $25.00 |
| 11/12/2011 | JOHNNY BENITEZ | 911 S. AIRPORT DR. | WESLACO | TX | 78596 | $1,000.00 |
| 11/16/2011 | JONES GALLIGAN KEY & LOZANO, L.L.P. | PO DRAWER 1247 | WESLACO | TX | 78599 | $1,500.00 |
| 11/16/2011 | SALINAS ALLEN & SCHMITT LLP | 2300 W. PIKE, STE 201 | WESLACO | TX | 78599 | $500.00 |
| 11/16/2011 | MCAFEE INSURANCE AGENCY | | MERCEDES | TX | 78570 | $500.00 |
| 11/18/2011 | G & A INVESTMENTS | 16360 PARK TEN PL, STE. 230 | HOUSTON | TX | 77084 | $5,000.00 |
| 11/15/2011 | DENNIS J FISHBECK | PO BOX 18706 | SUGAR LAND | TX | 77496 | $1,500.00 |
| 11/19/2011 | R. DAMON GRACIA | 1120 VALLEY VIEW DR. A-8 | WESLACO | TX | 78596 | $20.00 |
| 11/19/2011 | ANDREW GONZALEZ INSURANCE AGENCY | 709 ANGELITA DR, STE B | WESLACO | TX | 78596 | $20.00 |
| 11/18/2011 | JONES GALLIGAN KEY & LOZANO, L.L.P. | P.O. DRAWER 1247 | WESLACO | TX | 78599 | $80.00 |
| 11/18/2011 | WESLEY RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $1,500.00 |
| 11/17/2011 | DBR ENGINEERING CONSULTANTS | 9990 RICHMOND AVE. SO. BLDG 300 | HOUSTON | TX | 77042 | $750.00 |
| 11/18/2011 | JOE WILLIAMSON CONSTRUCTION CO. | P.O. BOX 4352 | MCALLEN | TX | 78502 | $1,500.00 |
| 11/19/2011 | TIMOTHY GARATE | | | | | $20.00 |
| 11/19/2011 | YOLANDA CUELLAR | 231 LION LAKE DR. S | PROGRESO LAKE | TX | 78596 | $5.00 |

POLITICAL CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 11/19/2011 | RON MCVEY | | | | | $40.00 |
| 11/19/2011 | DANIEL GONZALEZ | | | | | $20.00 |
| 11/19/2011 | ROBERT GARZA | | | | | $100.00 |
| 11/16/2011 | MATT CHAMPION | 105 MASTERS COURT | VICTORIA | TX | 77904 | $500.00 |
| 11/29/2011 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O. BOX 17428 | AUSTIN | TX | 78760 | $2,500.00 |
| 11/29/2011 | R. GUILLEN | | | | | $500.00 |
| 11/16/2011 | GIGNAC & ASSOCIATES LLP | 416 STARR ST. | CORPUS CHRISTI | TX | 78401 | $500.00 |
| | | 800 N. SHORELINE BLVD | | | | |
| 9/9/2011 | JICTAL ENTERPRISES LLC | 14TH FLOOR SOUTH TOWER | CORPUS CHRISTI | TX | 78401 | $250.00 |
| 11/19/2011 | GARZA LONG GROUP LLC | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $2,500.00 |
| 11/10/2011 | TRINO'S PHARMACY & MEDICAL SUPPLIES | 326 N. ALAMO RD. STE B | ALAMO | TX | 78516 | $500.00 |
| 12/2/2011 | JOE SALAZAR III | | | | | $2,500.00 |
| 12/2/2011 | JOSE G. TREVINO JR | PO BOX 1094 | WESLACO | TX | 78599 | $1,000.00 |
| 12/7/2011 | LUPE ENRIQUEZ LTD | P.O. BOX 2999 | EDINBURG | TX | 78540 | $2,500.00 |
| 12/13/2011 | RICHARDO PEREZ | PO BOX 4629 | MCALLEN | TX | 78502 | $500.00 |
| 12/1/2011 | GREG DEWINNE | 5106 PRAIRE DUNES DR. | AUSTIN | TX | 78747 | $500.00 |
| 12/1/2011 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | AUSTIN | TX | 78760 | $3,000.00 |
| 11/30/2011 | PAUL D. CHAPA | 8022 SAINT LAURENT DR. | CORPUS CHRISTI | TX | 78414 | $500.00 |
| 12/1/2011 | CLIFTON F. DOUGLASS III | 606 GARRATY RD. | SAN ANTONIO | TX | 78209 | $500.00 |
| 12/2/2011 | EDWARD LOPEZ JR. | 96 EAGLE POINT DR. | WAXAHACHIE | TX | 75165 | $500.00 |
| 12/2/2011 | CARMEN I. PEREZ | 10454 JANWAY | EL PASO | TX | 79925 | $500.00 |
| 12/7/2011 | WESLEY RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $5,000.00 |
| 12/7/2011 | C MICHAEL AMYX | 2108 MYNAH | MCALLEN | TX | 78504 | $1,000.00 |
| 11/7/2011 | JOSE F. TORRES | PO BOX 686 | PHARR | TX | 78577 | $500.00 |
| | | | | | | $116,000.00 |

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

## SCHEDULE F

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|
| | ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | |

| 4 Date | 5 Payee name |
|---|---|
| | ***SEE ATTACHMENT*** |

| 6 Amount ($) | 7 Payee address;       City;   State;   Zip Code |
|---|---|

| 8   PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name | | |
|---|---|---|---|
| Amount ($) | Payee address;       City;   State;   Zip Code | | |
| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) | |
| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |

| Date | Payee name | | |
|---|---|---|---|
| Amount ($) | Payee address;       City;   State;   Zip Code | | |
| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) | |
| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |

| Date | Payee name | | |
|---|---|---|---|
| Amount ($) | Payee address;       City;   State;   Zip Code | | |
| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) | |
| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**

POLITICAL EXPENDITURES

| Date | Payee | Address | City | State | ZIP | Amount | Purpose |
|---|---|---|---|---|---|---|---|
| 7/15/2011 | CATHOLIC WAR VETERANS (CWV) | 1501 N. INTL BLVD. | WESLACO | TX | 78596 | $300.00 | EVENT EXPENSE (VENUE-KICK OFF) |
| 7/20/2011 | VICTORIA PALMS | 602 N. VICTORIA RD. | DONNA | TX | 78537 | $500.00 | EVENT EXPENSE (VENUE-FUNDRAISER) |
| 7/20/2011 | ADRIAN FARIAS | 109 S. ILLINOIS | WESLACO | TX | 78596 | $100.00 | DONATION (ANNUAL BACK PACK DRIVE) |
| 8/2/2011 | CHASE CARD SERVICES | PO BOX 94014 | PALATINE | IL | 60094 | $2,000.00 | CAMPAIGN PURCHASES |
| 8/5/2011 | LARRY MARTINEZ | (956) 463.1273 | | | | $300.00 | DONATION (BACK TO SCHOOL-EE) |
| 8/6/2011 | WEABC | 810 S. PLEASANTVIEW | WESLACO | TX | 78596 | $135.00 | ADVERTISEMENT (WEHS PROGRAM) |
| 8/8/2011 | EL CAZADOR TAXIDERMY | P.O. BOX 265 | WESLACO | TX | 78599 | $150.00 | EVENT EXPENSE (SKEET SHOOT) |
| 8/9/2011 | WABC | 1005 W. PIKE | WESLACO | TX | 78596 | $280.00 | ADVERTISEMENT (WHS PROGRAM) |
| 8/10/2011 | WABC | 501 N. 13TH STREET | ALAMO | TX | 78516 | $500.00 | SPONSORSHIP/ DONATION |
| 8/10/2011 | ALAMO-SAN JUAN BOYS & GIRLS | P.O. BOX 1699 | PHARR | TX | 78577 | $250.00 | SPONSORSHIP/ DONATION |
| 8/12/2011 | ANGELS OF THE RESERVATION | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $2,663.69 | REIMBURSEMENT (CAMPAIGN MATERIAL) |
| 8/15/2011 | A.C. CUELLAR JR | 1200 S. FLORIDA | MERCEDES | TX | 78570 | $195.00 | ADVERTISEMENT (WHS PROGRAM) |
| 8/16/2011 | MERCEDES ISD | P.O. BOX 1577 | ELSA | TX | 78543 | $200.00 | DONATION (BACK TO SCHOOL) |
| 8/17/2011 | SHEILA R. RUBIO | 200 W. HWY 107 | LA VILLA | TX | 78562 | $300.00 | SPONSORSHIP/ DONATION |
| 8/17/2011 | LA VILLA HIGH SCHOOL | 510 N. YELLOW JACKET DR | EDCOUCH | TX | 78538 | $100.00 | DONATION |
| 8/19/2011 | EDCOUCH COMMUNITY ORG. | 1200 S. FLORIDA | MERCEDES | TX | 78570 | $195.00 | ADVERTISEMENT (WHS PROGRAM) |
| 8/22/2011 | MERCEDES ISD | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $1,338.54 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 8/29/2011 | AC CUELLAR JR | 3406 WEST ALBERTA | EDINBURG | TX | 78541 | $100.00 | DONATION (TOURNAMENT) |
| 8/30/2011 | JOHN BOCANEGRA | 800 N. BROADWAY | ELSA | TX | 78543 | $150.00 | DONATION (BBQ FUNDRAISER) |
| 8/31/2011 | VETERAN'S FO FOREIGN WARS#7473 | PO BOX 90014 | PALATINE | IL | 60094 | $2,000.00 | CAMPAIGN PURCHASES |
| 9/2/2011 | CHASE CARD SERVICES | PO BOX 3267 | MCALLEN | TX | 78502 | $926.50 | CAMPAIGN KICK-OFF AD |
| 9/2/2011 | MID VALLEY TOWN CRIER | 310 N. WESTGATE DR. | WESLACO | TX | 78596 | $198.53 | EVENT EXPENSE (MEETING) |
| 9/2/2011 | HEB | 110 W. 4TH ST. | SAN JUAN | TX | 78589 | $2,029.00 | CAMPAIGN MATERIAL (SIGNS 4X4) |
| 9/2/2011 | BETO'S SCREEN PRINTING | 3515 PECAN GROVE | WESLACO | TX | 78596 | $250.00 | SPONSORSHIP/ DONATION(MISS RGV) |
| 9/3/2011 | LUCIANO CHANO GARZA | 2627 McCORMACK DR. | EDINBURG | TX | 78542 | $5,000.00 | POLITICAL ADVERTISING |
| 9/6/2011 | CARRERA COMMUNICATIONS | 1501 N. INTL BLVD. | WESLACO | TX | 78596 | $700.00 | EVENT EXPENSE (CAMPAIGN KICK OFF) |
| 9/7/2011 | CATHOLIC WAR VETERANS (CWV) | PO BOX 990 | ELSA | TX | 78543 | $300.00 | ADVERTISING (CAMPAIGN KICK OFF) |
| 9/9/2011 | DELTA NEWS | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $187.65 | REIMBURSEMENT (EVENT PURCHASES) |
| 9/12/2011 | JUSTIN CUELLAR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $2,148.58 | REIMBURSEMENT (EVENT PURCHASES) |
| 9/12/2011 | VANESSA MONTALVO | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $1,782.69 | REIMBURSEMENT (CAMPAIGN MATERIAL) |
| 9/13/2011 | A.C. CUELLAR JR | 824 QUAIL HOLLOW DR. | WESLACO | TX | 78596 | $120.00 | DONATION (BBQ FUNDRAISER) |
| 9/14/2011 | FREDDY BARRERA | 2715 TESORO | WESLACO | TX | 78596 | $100.00 | DONATION |
| 9/20/2011 | CARLOS ARISTE | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $5,475.00 | REIMBURSEMENT (CAMPAIGN MATERIAL) |
| 9/26/2011 | A.C. CUELLAR JR | 1300 SOUTH 10TH STREET | MCALLEN | TX | 78501 | $400.00 | DONATION/ SPONSORSHIP |
| 9/30/2011 | RIO GRANDE VALLEY BALLET | P.O. BOX 859 | ELSA | TX | 78543 | $1,200.00 | SPONSORSHIP (GOLF TOURNAMENT) |
| 10/1/2011 | JRG FOUNDATION | PO BOX 94014 | PLATINE | IL | 60094 | $2,000.00 | CAMPAIGN PURCHASES |
| 10/3/2011 | CHASE CARD SERVICES | 315 DOUGHTERY | MISSION | TX | 78572 | $400.00 | DONATION (FFA) |
| 10/3/2011 | DANIEL MATA | 2627 McCORMACK DR. | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING SERVICES |
| 10/5/2011 | CARRERA COMMUNICATIONS | 2627 McCORMACK DR. | EDINBURG | TX | 78542 | $200.00 | POLITICAL RESEARCH FEE |
| 10/5/2011 | CARRERA COMMUNICATIONS | PO BOX 406 | HARLINGEN | TX | 78551 | $100.00 | DONATION/ SPONSORSHIP |
| 10/5/2011 | RIO VALLEY YOUTH SOCCER ASSOC. | 209 EAST 10TH ST | MERCEDES | TX | 78570 | $160.00 | DONATION (BBQ FUNDRAISER) |
| 10/11/2011 | MERCEDES 4H CLUB | 602 N. VICTORIA RD. | DONNA | TX | 78537 | $500.00 | EVENT EXPENSE VENUE) |
| 10/11/2011 | VICTORIA PALMS | 2155 POLK STREET | BROWNSVILLE | TX | 78521 | $300.00 | CONTRIBUTION |
| 10/11/2011 | PATRICIA VILLARREAL | 422 SOUTH UTAH AVE | WESLACO | TX | 78596 | $500.00 | EVENT EXPENSE (DOWN PYMT DÉCOR) |
| 10/11/2011 | PAOLA'S | 110 W. 4TH ST. | SAN JUAN | TX | 78589 | $2,029.66 | CAMPAIGN MATERIAL (SIGNS 4X4) |
| 10/13/2011 | BETO'S SCREEN PRINTING | 602 N. VICTORIA RD. | DONNA | TX | 78537 | $1,654.84 | EVENT EXPENSE (BAL ON VENUE & CATERING) |

POLITICAL Ex...nDITURES

| Date | Payee | Address | City | State | Zip | Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/17/2011 | DUKE MARTELL | MERCEDES TEXAS | MERCEDES | TX | 78570 | $250.00 | CAMPAIGN EXPENSE (STUDIO RECORDING) |
| 10/17/2011 | HARGILL ANNUAL COOKOFF | HARGILL TEXAS | HARGILL | TX | 78549 | $225.00 | SPONSORSHIP (COOKOFF) |
| 10/18/2011 | VICTORIA PALMS | 602 N. VICTORIA RD. | DONNA | TX | 78537 | $63.13 | EVENT EXPENSE (CATERING BALANCE) |
| 10/18/2011 | A.C. CUELLAR JR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $550.00 | REIMBURSE (EVENT EXPENSE DÉCOR BAL) |
| 10/19/2011 | BETO'S SCREEN PRINTING | 110 W. 4TH ST. | SAN JUAN | TX | 78589 | $3,112.19 | CAMPAIGN MATERIAL (SIGNS4X4 &X0) |
| 10/20/2011 | VICTOR PINEDA | 7817 SAN ANGELO ST | WESLACO | TX | 78596 | $275.00 | EVENT EXPENSE (MODELS FASHION SHOW) |
| 10/20/2011 | STISD | 100 MED HIGH DR. | MERCEDES | TX | 78570 | $250.00 | SPONSORSHIP/ DONATION |
| 10/20/2011 | A.C. CUELLAR JR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $1,779.45 | REIMBURSE (CAMPAIGN EXPENSES) |
| 10/21/2011 | MIGUEL GALLEGOS | 3116 N BUCKINHAM CT | BROWNSVILLE | TX | 78589 | $200.00 | CAMPAIGN EXPENSE (CORRIDO) |
| 10/24/2011 | WESLACO MID VALLEY LIONS CLUB | | WESLACO | TX | 78 | $200.00 | SPONSORSHIP |
| 10/26/2011 | HIDALGO COUTNY DEMOCRATIC WOMEN | PO BOX 4543-2543 | MCALLEN | TX | 78502 | $500.00 | SPONSORSHIP (FUNDRAISER) |
| 10/27/2011 | GENARO ROCHA | 3533 CESSNA | EDINBURG | TX | 78542 | $340.00 | CAMPAIGN EXPENSE |
| 10/28/2011 | ACTION MEAT DISTRIBUTORS | PO BOX 672204 | HOUSTON | TX | 77267 | $1,550.31 | EVENT EXPENSE (MEAT) |
| 10/29/2011 | BETO'S SCREEN PRINTING | 110 W. 4TH ST. | SAN JUAN | TX | 78589 | $3,761.00 | CAMPAIGN MATERIALS (SIGNS & SHIRTS) |
| 11/1/2011 | HIGH SCHOOL SPORTS MAGAZINE | 2416 FRONTERA RD. | MCALLEN | TX | 78501 | $245.00 | ADVERTISING (MAGAZINE) |
| 11/3/2011 | JOSSLYNN CONTRERAS | | | | | $500.00 | CONTRIBUTION |
| 11/3/2011 | MID VALLEY TOWN CRIER | 401 S. IOWA | WESLACO | TX | 78596 | $300.00 | ADVERTISING (VETERANS DAY) |
| 11/4/2011 | CHASE CARD SERVICES | PO BOX 94014 | PLATINE | IL | 60094 | $2,000.00 | CAMPAIGN EXPENSES |
| 11/8/2011 | ZILDA CUELLAR | 141 LION LAKE DR. S | PROGRESO LAKES | TX | 78596 | $109.84 | REIMBURSE (OFFICE SUPPLIES HD QTR) |
| 11/8/2011 | JULISSA OCHOA | 508 SANTA ELENA | WESLACO | TX | 78596 | $1,043.30 | REIMBURSE (CAMPAIGN EXPENSES) |
| 11/11/2011 | HECTOR SILVA | 7102 N. 11TH LANE #3 | MCALLEN | TX | 78504 | $420.00 | CAMPAIGN EXPENSE (GRAPHIC DESIGN) |
| 11/11/2011 | CARRERA COMMUNICATIONS | 2627 McCORMACK DR. | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING SERVICES |
| 11/11/2011 | BETO'S SCREEN PRINTING | 110 W. 4TH ST. | SAN JUAN | TX | 78589 | $2,029.69 | CAMPAIGN MATERIALS (SIGNS) |
| 11/12/2011 | MERCEDES CHRISTIAN CHURCH | PO BOX 896 | MERCEDES | TX | 78570 | $500.00 | DONATION |
| 11/12/2011 | JESSE MARINES | | | | | $500.00 | DONATION |
| 11/12/2011 | SYLVIA CARLIN | 513 W. 15TH STREET | WESLACO | TX | | $100.00 | DONATION |
| 11/14/2011 | EDCOUCH ELSA ISD | PO BOX 127 | EDCOUCH | TX | 78538 | $300.00 | CONTRIBUTION |
| 11/14/2011 | FIRST CHRISTIAN ACADEMY | 521 SOUTH ILLINOIS | WESLACO | TX | 78596 | $350.00 | SPONSORSHIP (GOLF TOURNAMENT) |
| 11/15/2011 | STANFORD CAMPAIGNS | 2520 LONGVIEW ST. STE 410 | AUSTIN | TX | 78705 | $2,000.00 | CAMPAIGN RESEARCH |
| 11/15/2011 | BLISS | 5514 NORTH 19TH ST | MCALLEN | TX | 78504 | $725.00 | CAMPAIGN EXPENSE (WEB DESIGN & MAIN) |
| 11/16/2011 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78504 | $1,360.00 | CAMPAIGN EXPENSE |
| 11/18/2011 | JUST SPORTS | 502 E. EXPRESSWAY 83 STE G | WESLACO | TX | 78596 | $311.76 | CAMPAIGN MATERIAL (SHIRTS) |
| 11/18/2011 | RGV JR | | | | | $500.00 | SPONSORSHIP |
| 11/18/2011 | JULISSA OCHOA | 508 SANTA ELENA | WESLACO | TX | 78596 | $1,078.22 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 11/21/2011 | A.C CUELLAR III | 141 LION LAKE DR. S | PROGRESO LAKES | TX | 78596 | $696.66 | REIMBURSEMENT (EVENT PURCHASES) |
| 11/21/2011 | BETO'S SCREEN PRINTING | 110 W. 4TH ST. | SAN JUAN | TX | 78589 | $3,112.19 | CAMPAIGN MATERIAL (SIGNS) |
| 11/21/2011 | RUBEN C RODRIGUEZ MEM. SCHOLARSHIP | PO BOX 1793 | ELSA | TX | 78543 | $150.00 | SPONSORSHIP |
| 11/21/2011 | RISING STAR | | WESLACO | TX | 78596 | $150.00 | SPONSORSHIP |
| 11/21/2011 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $2,167.00 | CAMPAIGN EXPENSE |
| 11/23/2011 | ESCAMILLA BUS TOURS | 6916 NORTH 30TH ST. | MCALLEN | TX | 78504 | $200.00 | DONATION |
| 11/23/2011 | LSMCIC COUNTRY COOKOFF | PO BOX 345 | LINN | TX | 78563 | $500.00 | SPONSORSHIP |
| 11/23/2011 | SOYLA R GONZALEZ INSURANCE | 709 ANGELITA DR STE B | WESLACO | TX | 78596 | $760.61 | INSURANCE HEADQTRS |
| 11/23/2011 | RIO GRANDE VALLEY GUARDIAN | P.O. BOX 23360 | EDINBURG | TX | 78540 | $2,250.00 | ADVERTISEMENT |
| 11/29/2011 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $1,392.00 | CAMPAIGN EXPENSE |
| 11/30/2011 | A.C. CUELLAR JR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $1,525.83 | REIMBURSE (CAMPAIGN EXPENSES) |
| 12/2/2011 | BETO'S SCREEN PRINTING | 110 W. 4TH ST. | SAN JUAN | TX | 78589 | $2,029.69 | CAMPAIGN MATERIALS (SIGNS) |

POLITICAL E... ..DITURES

| Date | Payee | Address | City | State | PO# | Amount | Description |
|---|---|---|---|---|---|---|---|
| 12/5/2011 | CHASE CARD SERVICES | PO BOX 94014 | PLATINE | IL | 60094 | $1,000.00 | CAMPAIGN EXPENSES |
| 12/5/2011 | ROMAN DAVID DELGADO SCHOLARSHIP | 5111 N. 10TH ST #154 | MCALLEN | TX | 78504 | $100.00 | DONATION |
| 12/5/2011 | THE TSHIRT FACTORY | 1321 ANNIE ST. | WESLACO | TX | 78596 | $276.95 | CAMPAIGN MATERIALS (SHIRTS) |
| 12/5/2011 | RGVIS | MERCEDES  GROUNDS | MERCEDES | TX | 78570 | $100.00 | DONATION |
| 12/6/2011 | ALBINO REYES | | EDCOUCH | TX | 78538 | $1,350.00 | HEADQUARTERS DELTA AREA (RENT) |
| 12/6/2011 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $1,406.00 | CAMPAIGN EXPENSE |
| 12/10/2011 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $750.00 | CAMPAIGN EXPENSE |
| 12/10/2011 | CARRERA COMMUNICATIONS | 2627 McCORMACK DR. | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING SERVICES |
| 12/10/2011 | JOSEFINA AGÜEROS | | | | | $300.00 | SPONSORSHIP |
| 12/12/2011 | BETO'S SCREEN PRINTING | 110 W. 4TH ST. | SAN JUAN | TX | 78589 | $1,082.50 | CAMPAIGN MATERIALS (SIGNS) |
| 12/12/2011 | MARIO LONGORIA | 318 N. CLOSNER | EDINBURG | TX | 78539 | $100.00 | DONATION (BBQ FUNDRAISER) |
| 12/12/2011 | EDCOUCH ELSA HIGH SCHOOL | PO  BOX 127 | EDCOUCH | TX | 78538 | $200.00 | DONATION |
| 12/13/2011 | LUCIANO CHANO GARZA | 3515 PECAN GROVE | WESLACO | TX | 78596 | $250.00 | PROGRAM AD |
| 12/14/2011 | DELTA NEWS | PO BOX 990 | ELSA | TX | 78543 | $200.00 | ADVERTISING |
| 12/14/2011 | A.C. CUELLAR JR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $739.70 | REIMBURSEMENT (CAMPAIGN MATERIAL) |
| 12/15/2011 | ALAMO BANDITS | ALAMO | ALAMO | TX | | $200.00 | DONATION |
| 12/15/2011 | CITY OF ELSA | P.O. BOX 98 | ELSA | TX | 78543 | $100.00 | DONATION |
| 12/19/2011 | BALDE GONZALEZ | | | | | $100.00 | DONATION |
| 12/20/2011 | TELEVISA | 4909 NORTH MCALLEN | MCALLEN | TX | 78501 | $1,250.00 | ADVERTISING |
| 12/20/2011 | ALEXIA ANNE SOLIS | 1505 MOCKINGBIRD LANE | PALMVIEW | TX | 78572 | $199.15 | POLITICAL CONSULTING SERVICE |
| 12/20/2011 | ADELANTE | 520 EAST NOLANA | MCALLEN | TX | 78501 | $1,500.00 | DONATION |
| 12/20/2011 | MID VALLEY TOWN CRIER | 401 S. IOWA | WESLACO | TX | 78596 | $500.00 | ADVERTISING |
| 12/20/2011 | GUADALUPE SAENZ | | | | | $500.00 | ADVERTISING |
| 12/23/2011 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $1,360.00 | CAMPAIGN EXPENSE |
| | ALEGRIA | 602 EAST 6TH ST | WESLACO | TX | 78596 | $100.00 | DONATION |
| 12/27/2011 | STANFORD CAMPAIGNS | 2520 LONGVIEW ST. STE 410 | AUSTIN | TX | 78705 | $2,000.00 | CAMPAIGN RESEARCH |
| 12/31/2011 | MARTIN HERNANDEZ | 324 EAST HUISACHE | WESLACO | TX | 78596 | $1,000.00 | SPONSORSHIP |
| | | | | | | $103,390.88 | |

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

FORM **C/OH**
COVER SHEET PG **1**

The C/OH Instruction Guide explains how to complete this form.

| 1 ACCOUNT # (Ethics Commission Filers) | 2 Total pages filed: |

| 3 CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR | FIRST ARTURO | MI C. | **OFFICE USE ONLY** |
|---|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. | Date Received |

**4 CANDIDATE / OFFICEHOLDER MAILING ADDRESS**
☐ change of address

ADDRESS / PO BOX;   APT / SUITE #;   CITY;   STATE;   ZIP CODE

1700 E. 28TH STREET, WESLACO, TX 78596

Date Hand-delivered or Postmarked
4-30-2012
Receipt # 00975312 Amount
701120000002   # 6.60

**5 CANDIDATE / OFFICEHOLDER PHONE**

AREA CODE   PHONE NUMBER   EXTENSION

( 956 ) 227-1403

Date Processed

Date Imaged

| 6 CAMPAIGN TREASURER NAME | MS / MRS / MR | FIRST ARTURO | MI C. |
|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. |

**7 CAMPAIGN TREASURER ADDRESS** (residence or business)

STREET ADDRESS (NO PO BOX PLEASE);   APT / SUITE #;   CITY;   STATE;   ZIP CODE

1700 E. 28TH STREET, WESLACO, TEXAS 78596

**8 CAMPAIGN TREASURER PHONE**

AREA CODE   PHONE NUMBER   EXTENSION

( 956 ) 227-1403

**9 REPORT TYPE**

☐ January 15          ☒ 30th day before election          ☐ Runoff          ☐ 15th day after campaign treasurer appointment (officeholder only)

☐ July 15          ☐ 8th day before election          ☐ Exceeded $500 limit          ☐ Final report (Attach C/OH - FR)

**10 PERIOD COVERED**

Month  Day  Year
01 / 01 / 2012     THROUGH     Month  Day  Year
04 / 19 / 2012

**11 ELECTION**

ELECTION DATE
Month  Day  Year
05 / 29 / 2012

ELECTION TYPE
☒ Primary     ☐ Runoff     ☐ General     ☐ Special

**12 OFFICE**

OFFICE HELD (if any)

**13** OFFICE SOUGHT (if known)
HIDALGO COUNTY COMMISSIONER PCT 1

**14 NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS**

☐ additional pages

DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;   Apt. / Suite #;   City;   State;   Zip Code

STATE OF TEXAS, COUNTY OF HIDALGO
Certified to be a true and correct copy of the original on file and on record in my office.

Date: _____

Belinda Sagredo
Voter Registrar

By: _____
Deputy

**GO TO PAGE 2**

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

FORM **C/OH**
COVER SHEET PG **1**

The C/OH Instruction Guide explains how to complete this form.

| **1** ACCOUNT # (Ethics Commission Filers) | **2** Total pages filed: |
|---|---|

| 3 CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR | FIRST ARTURO | MI C. | **OFFICE USE ONLY** |
|---|---|---|---|---|

| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. | Date Received |

| 4 CANDIDATE / OFFICEHOLDER MAILING ADDRESS  ☐ change of address | ADDRESS / PO BOX;  APT / SUITE #;  CITY;  STATE;  ZIP CODE  1700 E. 28TH STREET, WESLACO, TX 78596 | Date Hand-delivered or Postmarked: 4-30-2012  Receipt # 0097 5312 Amount 7011200000002 $ 6.60 |

| 5 CANDIDATE/ OFFICEHOLDER PHONE | AREA CODE PHONE NUMBER  EXTENSION  ( 956 ) 227-1403 | Date Processed |

| 6 CAMPAIGN TREASURER NAME | MS / MRS / MR | FIRST ARTURO | MI C. | Date Imaged |

| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. | |

| 7 CAMPAIGN TREASURER ADDRESS (residence or business) | STREET ADDRESS (NO PO BOX PLEASE);  APT / SUITE #;  CITY;  STATE;  ZIP CODE  1700 E. 28TH STREET, WESLACO, TEXAS 78596 |

| 8 CAMPAIGN TREASURER PHONE | AREA CODE PHONE NUMBER  EXTENSION  ( 956 ) 227-1403 |

**9 REPORT TYPE**

| ☐ January 15 | ☒ 30th before election | ☐ Runoff | ☐ 15th day after campaign treasurer appointment (officeholder only) |
|---|---|---|---|
| ☐ July 15 | ☐ 8th day before election | ☐ Exceeded $500 limit | ☐ Final report (Attach C/OH - FR) |

**10 PERIOD COVERED**

Month 01 / Day 01 / Year 2012   THROUGH   Month 04 / Day 19 / Year 2012

**11 ELECTION**

ELECTION DATE  Month 05 / Day 29 / Year 2012

ELECTION TYPE: ☒ Primary  ☐ Runoff  ☐ General  ☐ Special

**12 OFFICE**  OFFICE HELD (if any)

**13** OFFICE SOUGHT (if known)  HIDALGO COUNTY COMMISSIONER PCT 1

**14 NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS**

DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;  Apt. / Suite #;  City;  State;  Zip Code

☐ additional pages

## GO TO PAGE 2

Revised 04/21/2010

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

FORM C/OH
COVER SHEET PG 2

| 15 C/OH NAME | 16 ACCOUNT #  (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | |

| 17 NOTICE FROM POLITICAL COMMITTEE(S) | THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES. | |
|---|---|---|
| | COMMITTEE TYPE | COMMITTEE NAME |
| | ☐ GENERAL | |
| | ☐ SPECIFIC | COMMITTEE ADDRESS |
| | | COMMITTEE CAMPAIGN TREASURER NAME |
| ☐ additional pages | | COMMITTEE CAMPAIGN TREASURER ADDRESS |

| 18 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 47,061.00 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 77,905.93 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 28,346.48 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ 50,000.00 |

**19 AFFIDAVIT**

[NOTARY STAMP: NOTARY PUBLIC ESMERALDA CALDERON My Commission Expires September 21, 2013 STATE OF TEXAS]

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said   ARTURO C. CUELLAR, JR.   , this the

19TH   day of   APRIL   , 20 12   , to certify which, witness my hand and seal of office.

| *Esmeralda Calderon* | ESMERALDA CALDERON | NOTARY PUBLIC |
|---|---|---|
| Signature of officer administering oath | Printed name of officer administering oath | Title of officer administering oath |

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# POLITICAL CONTRIBUTIONS OTHER THAN PLEDGES OR LOANS

## SCHEDULE A

The Instruction Guide explains how to complete this form.

**1** Total pages Schedule A:

**2** FILER NAME
ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT # (Ethics Commission Filers)

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | 7 Amount of contribution ($) | 8 In-kind contribution description (if applicable) |
|---|---|---|---|
| | ***SEE ATTACHED*** | | |
| | 6 Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| 9 Principal occupation / Job title (See Instructions) | | 10 Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#: _____ ) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.

www.ethics.state.tx.us

Revised 04/21/2010

POLITICAL C... ...RIBUTIONS

| Date | Name | Address | City | State | Zip | Amount | Description | Entity |
|---|---|---|---|---|---|---|---|---|
| 1/16/2012 | ROLANDO H. BRIONES, JR. / BRIONES CONSULTING | 8118 BROADWAY | SAN ANTONIO | TX | 78209 | $5,000.00 | ENGINEER | BRIONES CONSULTING & ENGINEERING LTD |
| 1/25/2012 | ROLANDO H. BRIONES, JR. / BRIONES CONSULTING | 8118 BROADWAY | SAN ANTONIO | TX | 78209 | $5,000.00 | ENGINEER | BRIONES CONSULTING & ENGINEERING LTD |
| 1/20/2012 | PABLO G. PENA | 625 S. AIRPORT DR. | WESLACO | TX | 78596 | $400.00 | | |
| 1/25/2012 | GIGNAC & ASSOCIATES LLP | 416 STARR ST. | CORPUS CHRISTI | TX | 78401 | $1,500.00 | | |
| 2/2/2012 | HARBISON FARMS/ BETTY HARBISON | P.O. BOX 747 | MERCEDES | TX | 78570 | $1,000.00 | FARMER | HARBISON FARMS |
| 2/2/2012 | PJL FARMS/ BETTY HARBISON | P.O. BOX 747 | MERCEDES | TX | 78570 | $1,000.00 | FARMER | PJL FARMS |
| 2/7/2012 | PIERRE NEWKIRK | 1512 DUKE ST. | MCALLEN | TX | 78504 | $500.00 | | |
| 2/17/2012 | ALBERTO CEPEDA | 1902 CITRUS DRIVE | WESLACO | TX | 78596 | $200.00 | | |
| 2/17/2012 | JUAN J. GONZALEZ-DICKSON | 909 JAMES ST., STE A | WESLACO | TX | 78596 | $500.00 | | |
| 2/17/2012 | SANDRA ESQUIVEL MD | 2105 S. WESTGATE DRIVE | WESLACO | TX | 78596 | $700.00 | | |
| 2/17/2012 | JAMES MOORE | | | | | $100.00 | | |
| 2/17/2012 | JOSE F PENA | 3508 MONSERAT DR. | EDINBURG | TX | 78539 | $300.00 | | |
| 2/17/2012 | HERIBERTO ALANIS | 501 ROSE ELLEN BLVD | MCALLEN | TX | 78501 | $1,000.00 | | |
| 2/17/2012 | MID VALLEY INTERNISTS P.A. | 1330 E. 6TH STREET | WESLACO | TX | 78596 | $100.00 | | |
| 2/24/2012 | JUANITA C. QUESADA | 1998 E. MILE 12 N. | WESLACO | TX | 78596 | $200.00 | | |
| 3/1/2012 | THOMAS A. STAUDT | 7525 FM 723 RD | RICHMOND | TX | 77406 | $2,500.00 | | |
| 2/27/2012 | MARCUS BARRERA | 10113 N. 10TH STREET, STE A | MCALLEN | TX | 78504 | $500.00 | | |
| 2/27/2012 | DEWAYNE WARDEN | 1319 STATE STREET | SAN JUAN | TX | 78589 | $250.00 | | |
| 3/8/2012 | LEONEL I. LOPEZ, JR. | 401 ANAQUA DR. | RIO GRANDE CITY | TX | 78582 | $1,500.00 | | |
| 3/8/2012 | ROBERT GARZA | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $500.00 | | |
| 3/8/2012 | ERICA DE LA GARZA | 7515 NORTH 16TH LANE | MCALLEN | TX | 78504 | $500.00 | | |
| 3/7/2012 | RAUL PALMA | 705 DAWSON DR. | EDINBURG | TX | 78539 | $500.00 | | |
| 3/8/2012 | TRINO'S PHARMACY & MEDICAL SUPPLIES | 326 N. ALAMO RD. STE B | ALAMO | TX | 78516 | $1,000.00 | | |
| 3/8/2012 | ANA L. CANALES | 336 ROYAL ST. | EDINBURG | TX | 78539 | $500.00 | | |
| 3/8/2012 | LEONEL I. LOZANO | 201 S. FREDERICK, EDC. | ELSA | TX | 78543 | $250.00 | | |
| 3/7/2012 | FERNANDO TORRES, JR. | P.O. BOX 64 | EDCOUCH | TX | 78538 | $250.00 | | |
| 3/8/2012 | IRENE RODRIGUEZ | P.O. BOX 2203 | ELSA | TX | 78543 | $250.00 | | |
| 3/6/2012 | RABA-KISTNER P.A.C., INC. | P.O. BOX 690287 | SAN ANTONIO | TX | 78269 | $500.00 | | |
| 3/8/2012 | GARZA LONG GROUP LLC | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $500.00 | | |
| 3/1/2012 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O. BOX 17428 | AUSTIN | TX | 78760 | $1,000.00 | | |
| 3/7/2012 | ACT PROFESSIONAL PLAZA | P.O. BOX 126 | ELSA | TX | 78543 | $250.00 | | |
| 3/8/2012 | YZAGUIRRE & CHAPA | 6521 N. 10TH ST | MCALLEN | TX | 78504 | $200.00 | | |
| 3/8/2012 | T.C. BETANCOURT | P.O. BOX 4255 | EDINBURG | TX | 78540 | $300.00 | | |
| 2/24/2012 | A-W PRODUCE CO. | P.O. BOX 595 | WESLACO | TX | 78599 | $140.00 | | |
| 2/29/2012 | RENE RAMIREZ DBA PATH FINDER | P.O. BOX 2234 | EDINBURG | TX | 78540 | $300.00 | | |
| 3/8/2012 | GONZALEZ PALACIOS LLP | 1317 E. QUBEC AVE | MCALLEN | TX | 78503 | $1,500.00 | ATTORNEYS | GONZALEZ & PALACIOS LLP |
| 3/6/2012 | ESTEBAN MEJIA, JR. DBA SKI I.T. SOLUTIONS | 311 S. MISSOURI | WESLACO | TX | 78596 | $250.00 | | |
| 3/7/2012 | RAUL MARQUEZ M D P A | 2402 CORNERSTONE BLVD | EDINBURG | TX | 78539 | $250.00 | | |
| 2/20/2012 | CH2M HILL TEXAS PAC | 12377 MERIT DR 10TH FLR | DALLAS | TX | 75251 | $1,000.00 | | |
| 3/8/2012 | OC DEVELOPMENT LTD | 810 W. FERGUSON ST | PHARR | TX | 78577 | $1,000.00 | | |
| 3/12/2012 | WESLEY RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $3,000.00 | | |
| 3/13/2012 | JUAN BERNAL | P.O. BOX 2805 | ELSA | TX | 78543 | $70.00 | CONTRACTOR | |
| 3/5/2012 | JOE DON SCOGGINS | P.O. BOX 355 | WESLACO | TX | 78599 | $70.00 | CONTRACTOR | SCOGGINS CONSTRUCTION |
| 3/7/2012 | V (RONNIE) C ARELLANO | 801 PEARL DR. | DONNA | TX | 78537 | $21.00 | | |
| 3/7/2012 | VIRGINIA GARZA | P.O. BOX 1775 | WESLACO | TX | 78599 | $14.00 | | |

POLITICAL CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount | Occupation | Employer |
|---|---|---|---|---|---|---|---|---|
| 2/22/2012 | JULIE SAENZ | 202 W. MERIDA | WESLACO | TX | 78599 | $21.00 | | |
| 3/9/2012 | CELINDA S. GUAJARDO | 503 W. 14TH STREET | WESLACO | TX | 78596 | $14.00 | COUNSLOR | WISD (MEMORIAL ELEMENTARY) |
| 3/3/2012 | JUAN JOSE DELEON | 411 W. 10TH STREET | WESLACO | TX | 78596 | $14.00 | | |
| 2/21/2012 | J.E. MORALES | 1902 JOE STEPHENS AVE, STE 302 | WESLACO | TX | 78596 | $70.00 | JUSTICE OF THE PEACE | HIDALGO COUNTY |
| 3/11/2012 | ANTONIO LOPEZ, JR. | 1708 E. 27TH STREET | WESLACO | TX | 78596 | $21.00 | | |
| 3/10/2012 | RICARDO R. GONZALEZ, O.D. P.A. | P.O. BOX 1137 | ELSA | TX | 78543 | $70.00 | | |
| 3/8/2012 | SONIA GALLEGOS | 202 W. ROBERTS AVE. | DONNA | TX | 78537 | $35.00 | | |
| 3/13/2012 | ENEDELIA (ANNIE) MUNOZ | 6210 E STREET | MERCEDES | TX | 78570 | $14.00 | ADMINISTRATIVE ASST | CENTRAL PLUMBING & LIGHT |
| 2/27/2012 | MARGARITA MARIN | P.O. BOX 693 | SANTA MARIA | TX | 78592 | $21.00 | | |
| 3/14/2012 | TOMASA I. SOTO | PO BOX 851 | PROGRESO | TX | 78579 | $35.00 | | |
| 3/14/2012 | AMANDA M. LOPEZ | P.O. BO 1729 | WESLACO | TX | 78599 | $35.00 | | |
| 3/16/2012 | TOMAS J. CUELLAR | 601 BLUEBIRD AVE. | MCALLEN | TX | 78504 | $35.00 | | |
| 3/15/2012 | SANTIAGO CUELLAR | 1709 CHRISTIAN CT. | WESLACO | TX | 78596 | $35.00 | | |
| 3/16/2012 | OFELIA A. VALLEJO | PO BOX 953 | ELSA | TX | 78538 | $42.00 | | |
| 3/17/2012 | GUARDIAN EMS | 611 W. CIRO CACARES | ELSA | TX | 78538 | $210.00 | | |
| 3/17/2012 | YOLANDA A RODRIGUEZ | P.O. BOX 24 | EDCOUCH | TX | 78538 | $7.00 | | |
| 3/17/2012 | CHRIS G. TREVINO | PO BOX 2672 | ELSA | TX | 78543 | $21.00 | | |
| 3/17/2012 | LEONOR C. MEDINA | 909 E. 13TH STREET | WESLACO | TX | 78596 | $21.00 | | |
| 3/17/2012 | ADELAIDA LEAL | PO BOX 3944 | EDCOUCH | TX | 78538 | $42.00 | | |
| 3/17/2012 | SANTIAGO CUELLAR | 1709 CHRISTIAN CT. | WESLACO | TX | 78596 | $21.00 | | |
| 3/17/2012 | BENILDE SERNA | 101 WEST 20TH STREET | WESLACO | TX | 78596 | $14.00 | | |
| 3/17/2012 | ADELAIDA ARELLANO | 815 N. REPUBLIC | WESLACO | TX | 78596 | $7.00 | | |
| 2/29/2012 | CYNTHIA ESTEVANES | 709 S. OHIO | WESLACO | TX | 78596 | $28.00 | | |
| 3/17/2012 | IRENE MATA | 1110 WEST 5TH STREET | WESLACO | TX | 78596 | $70.00 | | |
| 3/17/2012 | ARMANDO CAVAZOS | 101 N. FORD ST. | WESLACO | TX | 78596 | $140.00 | | |
| 3/17/2012 | GILBERTO GARZA | 5600 N. FM 88 | WESLACO | TX | 78596 | $14.00 | | |
| 3/17/2012 | ESMERALDA GUERRERO | 9657 N. MILE 2 WEST | WESLACO | TX | 78570 | $140.00 | | |
| 3/17/2012 | SANTA HELENA ADULT DAY CARE | 107 N. TEXAS | MERCEDES | TX | 78570 | $28.00 | | |
| 3/5/2012 | VERONICA CARDENAS | 1622 OAKRIDGE | WESLACO | TX | 78570 | $35.00 | | |
| 3/12/2012 | FRANCES CONTRERAS | 812 FLORIDA | WESLACO | TX | 78596 | $70.00 | ADMINISTRATION | WISD |
| 3/12/2012 | ESMERALDA CALDERON | 2713 BUSTAMANTE | WESLACO | TX | 78596 | $70.00 | OFFICE MANAGER | J-III CONCRETE |
| 3/13/2012 | RUBEN CARDENAS | 603 NORTH TEXAS BLVD | WESLACO | TX | 78596 | $70.00 | INSURANCE AGENT | STATE FARM INSURANCE |
| 3/17/2012 | GLORIA V GIVILANCZ | PO BOX 1049 | WESLACO | TX | 78599 | $70.00 | INSURANCE AGENT | FARMERS INSURANCE |
| 2/29/2012 | KATO III, LLC | 2017 W. EXPRESSWAY 83, STE 8 | WESLACO | TX | 78596 | $70.00 | RESTAURANT OWNER | KATO SUSHI |
| 3/19/2012 | CHARLES MURPHY | PO BOX 383 | LA FERIA | TX | 78559 | $14.00 | | |
| 3/19/2012 | J. ELOY ESCAMILLA, JR. | 538 SOUTH COLORADO | MERCEDES | TX | 78570 | $49.00 | | |
| 3/17/2012 | IDALIA VALLEJO | P.O. BOX 156 | LA VILLA | TX | 78562 | $70.00 | | |
| 3/19/2012 | RICARO MEDINA | 401 WOODLAND DR. | PHARR | TX | 78577 | $30.00 | | |
| 3/13/2012 | ROSA MARIA MADRIGAL | 2515 PONDEROSA DR. | MISSION | TX | 78572 | $14.00 | | |
| 3/11/2012 | ROXANA O. MACIAS | 409 W. MERIDA ST. | WESLACO | TX | 78596 | $21.00 | | |
| 3/13/2012 | LINDA M. PRIETO | 100 S. RETAMA LANE | WESLACO | TX | 78596 | $14.00 | | |
| 3/12/2012 | SYLVIA Q. SILVA | 405 S. IOWA AVE | WESLACO | TX | 78596 | $14.00 | | |
| 3/14/2012 | ANISSA MARIE ALVARADO | PO BOX 1729 | WESLACO | TX | 78596 | $35.00 | | |
| 3/12/2012 | CHRISTOPHER O. CUELLAR | 1602 VIDA DULCE | WESLACO | TX | 78596 | $21.00 | PARAMEDIC | CITY OF WESLACO |
| 3/18/2012 | RAMONA BARRON, CAMPAIGN ACCOUNT | 1127 ORTEGA CIRCLE | ALAMO | TX | 78516 | $105.00 | | |

POLITICAL CO___RIBUTIONS

| Date | Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|
| 3/16/2012 | LEONARDO OLIVARES | 2705 NORTH FAIRGROUND RD. | RIO GRANDE CITY | TX | 78582 | $70.00 |
| 3/16/2012 | ALONSO GARZA | 701 ELLIS | ALAMO | TX | 78516 | $28.00 |
| 3/16/2012 | REBECA R. FERNANDEZ | 728 S. COLORADO AVE. | MERCEDES | TX | 78570 | $21.00 |
| 3/16/2012 | MARGARET R. GONZALES | 4701 THUNDERBIRD AVE. | MCALLEN | TX | 78504 | $21.00 |
| 3/12/2012 | TERESA HERNANDEZ | P.O. BOX 1167 | ALAMO | TX | 78516 | $14.00 |
| 3/15/2012 | CONSUELO CASAREZ | 2101 S. BRIDGE AVE. | WESLACO | TX | 78596 | $14.00 |
| 3/15/2012 | JUDY GARCIA | 7608 VILLARAMAS SOUTH | MISSION | TX | 78573 | $14.00 |
| 3/16/2012 | NORMALINDA R. GONZALEZ | P.O. BOX 1796 | ELSA | TX | 78543 | $14.00 |
| 3/12/2012 | MARTHA D. MARTINEZ | 430 LINARES | WESLACO | TX | 78596 | $14.00 |
| 3/21/2012 | DOMITILA T HERNANDEZ | 201 W. 5TH STREET | MERCEDES | TX | 78570 | $14.00 |
| 3/14/2012 | ALMA R. GONZALEZ | 1423 S. VERMONT AVE | MERCEDES | TX | 78570 | $14.00 |
| 3/16/2012 | ESMERALDA GUTIERREZ | P.O. BOX 1889 | ELSA | TX | 78543 | $14.00 |
| 3/14/2012 | RICARDO CUELLAR | 1310 S. EBONY ST. | PHARR | TX | 78577 | $105.00 |
| 3/16/2012 | J.S. SANDOVAL | BOX 1804 | ALAMO | TX | 78516 | $35.00 |
| 3/16/2012 | ROBERT PENA JR. | PO BOX 1847 | EDINBURG | TX | 78540 | $125.00 |
| 3/31/2012 | ROXANNA GODINEZ | 300 WISTERIA AVENUE | MCALLEN | TX | 78504 | $100.00 |
| 3/31/2012 | LORENZO OLIVAREZ JR. | 13947 EL CARIBE LANE | LA FERIA | TX | 78559 | $100.00 |
| 3/31/2012 | CANDIDA CONSTANTINE | 22018 YOUNG RD | HARLINGEN | TX | 78552 | $1,000.00 |
| 3/31/2012 | JENNIFER GARZA | 22033 ROYAL TIMBERS DR | KINGWOOD | TX | 77339 | $200.00 |
| 3/31/2012 | ANDREA BRADSHAW | 2505 FULLERTON AVE | MCALLEN | TX | 78504 | $50.00 |
| 3/31/2012 | DOLORES MATNEY | 100 E. CORNELL AVE | MCALLEN | TX | 78504 | $500.00 |
| 3/31/2012 | JACOB FULLER | 617 N. MCCOLL | MCALLEN | TX | 78501 | $501.00 |
| 3/31/2012 | UNIVERSIAL HEALTH SERVICES | 367 SOUTH GULPH ROAD | KING OF PRUSSIA | PA | 19406 | $500.00 |
| 3/31/2012 | SALSZAR CASA MARISCOS | 502 W. PIKE BLVD | WESLACO | TX | 78596 | $200.00 |
| 3/17/2012 | BAUDY MONTALVO | PO BOX 174 | SANTA ELENA | TX | 78591 | $40.00 |
| 4/9/2012 | JACOB FULLER | 617 N. MCCOLL | MCALLEN | TX | 78501 | $502.00 |
| 3/19/2012 | A FAST/A-1 BAIL BONDS | 710 E. CIBALO RD. | EDINBURG | TX | 78542 | $500.00 |
| 4/12/2012 | OSCAR LEE LONGORIA JR. | PO BOX 4224 | MISSION | TX | 78573 | $2,500.00 |
| 4/11/2012 | ARTURO ORTEGA | PO BOX 5779 | MCALLEN | TX | 78502 | $500.00 |
| 3/16/2012 | ACT BUSINESS AND TRUCK PERMIT SERVICE | PO BOX 126 | ELSA | TX | 78543 | $70.00 |
| 3/16/2012 | JUAN'S WELDING & AUTO SERVICE | 2190 W. U.S. HWY 83 | MERCEDES | TX | 78570 | $14.00 |
| 4/16/2012 | BEVERLY M. MEYERS | 930 MOONLAKE DR. N | PROGRESO LAKES | TX | 78596 | $100.00 |
| 4/16/2012 | JOSEPH H. MEYERS | 930 MOONLAKE DR. N | PROGRESO LAKES | TX | 78596 | $100.00 |
| 4/22/2012 | ESMERALDA GUERRERO | 9657 N. MILE 2 WEST | MERCEDES | TX | 78570 | $70.00 |
| 3/15/2012 | DAHLIA G. DE LA CERDA | 1231 CAPISALLO | MERCEDES | TX | 78570 | $21.00 |
| 3/22/2012 | HERMAN D. DELACERDA | 1347 S. GEORGIA AVE. | MERCEDES | TX | 78570 | $14.00 |
| 4/18/2012 | DONNA TATER | 2155 MINATRE RD. | INEZ | TX | 77968 | $250.00 |
| 4/19/2012 | LEDUC ENGINEERING LLC | 1404 E. JASMINE SUITE A | MCALLEN | TX | 78501 | $250.00 |
| 4/10/2012 | RICHARD W. RUPPERT | 3803 HOBBS DR. | EDINBURG | TX | 78539 | $1,000.00 |
| | | | | | | $47,061.00 |

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# LOANS

## SCHEDULE E

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule E: |
|---|---|

| **2** FILER NAME | **3** ACCOUNT # (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | |

| **4** TOTAL OF UNITEMIZED LOANS: ⇨ ⇨ ⇨ ⇨ ⇨ ⇨ | $ 50,000.00 |
|---|---|

| **5** Date of loan | **7** Name of lender                    ☐ out-of-state PAC (ID#:_____) | **9** Loan Amount ($) |
|---|---|---|
| 12/08/2011 | WESLEY RICHARD LEFEVRE | 50,000.00 |

| **6** Is lender a financial Institution?   Y  N☒X | **8** Lender address;   City;   State;   Zip Code  3908 YELLOWHAMMER AVE.  MCALLEN, TEXAS 78504 | **10** Interest rate  N/A |
|---|---|---|
| | | **11** Maturity date  N/A |

| **12** Principal occupation / Job title (See Instructions)  ENGINEER | **13** Employer (See Instructions)  SELF |
|---|---|

**14** Description of Collateral
☒ none

| **15** GUARANTOR INFORMATION      ☒ not applicable | **16** Name of guarantor  **17** Guarantor address;   City;   State;   Zip Code | **18** Amount Guaranteed ($) |
|---|---|---|

| **19** Principal Occupation (See Instructions) | **20** Employer (See Instructions) |
|---|---|

| Date of loan | Name of lender                    ☐ out-of-state PAC (ID#:_____) | Loan Amount ($) |
|---|---|---|
| | | |

| Is lender a financial Institution?   Y   N | Lender address;   City;   State;   Zip Code | Interest rate |
|---|---|---|
| | | Maturity date |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

Description of Collateral
☐ none

| GUARANTOR INFORMATION      ☐ not applicble | Name of guarantor  Guarantor address;   City;   State;   Zip Code | Amount Guaranteed ($) |
|---|---|---|

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED
If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.

Texas Ethics Commission        P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

SCHEDULE **F**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|

| 4 Date | 5 Payee name   ***SEE ATTACHMENT*** |
|---|---|

| 6 Amount ($) | 7 Payee address;        City;  State;  Zip Code |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED

www.ethics.state.tx.us

Revised 04/21/2010

POLITICAL EXPENDITURES

| Date | Payee | Address | City | State | Zip | Amount | Description |
|---|---|---|---|---|---|---|---|
| 1/3/2012 | BRIANNA ALYSSA TOVAR | 640 S. VERMONT | MERCEDES | TX | 78570 | $250.00 | DONATION (STUDENT AMBASSADOR) |
| 1/3/2012 | CHASE CARD SERVICES | PO BOX 94014 | PALATINE | IL | 60094 | $1,000.00 | ADVERTISING EXPENSE (TELEVISION) |
| 1/4/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $606.00 | CONSULTING EXPENSE |
| 1/6/2012 | CITY OF EDINBURG PARKS & RECREATION | PO BOX 1079 | EDINBURG | TX | 78540 | $300.00 | DONATION (SOFTBALL LEAGUE) |
| 1/7/2012 | ALBINO REYES | 923 W. SANTA ROSA AVE. | EDCOUCH | TX | 78530 | $1,350.00 | RENTAL EXPENSE (HEADQUARTERS DELTA AREA) |
| 1/11/2012 | BETO'S SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78589 | $3,640.00 | ADVERTISING EXPENSE (SIGNS) |
| 1/11/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $2,183.00 | CONSULTING EXPENSE |
| 1/18/2012 | A.C. CUELLAR, JR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $2,095.79 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 1/18/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $2,620.00 | CONSULTING EXPENSE |
| 1/21/2012 | CARRERA COMMUNICATIONS | 2627 MCCORMACK DR. | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING EXPENSE |
| 1/23/2012 | BETO'S SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78589 | $2,029.69 | ADVERTISING EXPENSE (SIGNS) |
| 1/25/2012 | LISA NEITO | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $140.00 | DONATION (BBQ FUNDRAISER) |
| 2/1/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $1,844.00 | CONSULTING EXPENSE |
| 2/1/2012 | ALEXIA ANNE SOLIS | 1505 NORTH MOCKINGBIRD LANE | PALMVIEW | TX | 78572 | $193.15 | REIMBURSEMENT (OFFICE OVERHEAD EXPENSE) |
| 2/1/2012 | STAR JR. LIVESTOCK | PO BOX 597 | MERCEDES | TX | 78570 | $100.00 | DONATION (RAFFLE TICKETS) |
| 2/2/2012 | A.C. CUELLAR, JR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $516.15 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 2/3/2012 | CHASE CARD SERVICES | PO BOX 94014 | PALATINE | IL | 60094 | $2,000.00 | EVENT EXPENSE (PACHANGA- ALAMO) |
| 2/3/2012 | ROBERT SERVANTES | 1203 LAURIE DR. | DONNA | TX | 78537 | $600.00 | DONATION |
| 2/4/2012 | SHERIFF LUPE TREVINO CAMPAIGN | 105 E. MARIGOLD ST. | MCALLEN | TX | 78501 | $97.50 | DONATION (BBQ FUNDRAISER) |
| 2/4/2012 | SHERIFF LUPE TREVINO CAMPAIGN | 105 E. MARIGOLD ST. | MCALLEN | TX | 78501 | $1,500.00 | DONATION (BBQ FUNDRAISER) |
| 2/4/2012 | ALEXIA ANNE SOLIS | 1505 NORTH MOCKINGBIRD LANE | PALMVIEW | TX | 78572 | $1,500.00 | DONATION (BBQ FUNDRAISER) |
| 2/7/2012 | MERCEDES CHRISTIAN CHURCH | PO BOX 696 | MERCEDES | TX | 78570 | $100.00 | DONATION (BBQ FUNDRAISER) |
| 2/7/2012 | RIO GRANDE VALLEY JR. OLYMPICS | 905 CROWN CIRCLE, STE. A | EDINBURG | TX | 78539 | $500.00 | DONATION (JANIE LEE HERRERA) |
| 2/7/2012 | CHARLIE'S MEAT MARKET | 211 W. EDINBURG AVE. | ELSA | TX | 78543 | $239.00 | EVENT EXPENSE |
| 2/8/2012 | EMPLOYEES EMERGENCY FOUNDATION | 116 N. 10TH | DONNA | TX | 78537 | $250.00 | DONATION (5K FUN RUN) |
| 2/8/2012 | ALBINO REYES | 923 W. SANTA ROSA AVE. | EDCOUCH | TX | 78530 | $1,350.00 | RENTAL EXPENSE (HEADQUARTERS DELTA AREA) |
| 2/10/2012 | STREAM ENERGY | PO BOX 650028 | DALLAS | TX | 75265 | $71.17 | OFFICE OVERHEAD EXPENSE (ELECTRICITY DELTA HDQTRS) |
| 2/10/2012 | LUPE ALEGRIA | 2301 E. EXPRESSWAY 83 | DONNA | TX | 78537 | $120.00 | DONATION (BBQ FUNDRAISER) |
| 2/10/2012 | J NAVA STUDIOS | 308 S. TEXAS BLVD. | WESLACO | TX | 78596 | $125.00 | DONATION (SPONSORSHIP MISS WESLACO) |
| 2/10/2012 | LINDA ENRIQUEZ | 2509 N. 11TH | ELSA | TX | 78543 | $100.00 | DONATION (SOFTBALL PLAYER-NINA ENRIQUEZ) |
| 2/13/2012 | FITSCLUSIVE MAGAZINE | 208 W. WASHINGTON AVE | MERCEDES | TX | 78570 | $350.00 | ADVERTISING EXPENSE |
| 2/14/2012 | BETO'S SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78589 | $3,112.00 | ADVERTISING EXPENSE (SIGNS) |
| 2/15/2012 | ALEGRO'S FLOWER SHOP | 116 W. 2ND STREET | WESLACO | TX | 78596 | $500.00 | FUNERAL ARRANGEMENT (FAMILIA REVOLCADA) |
| 2/17/2012 | ADRIAN VEGA DELGADO | 7406 HUATULCO ST. | WESLACO | TX | 78504 | $420.00 | ADVERTISING EXPENSE (SIGNS) |
| 2/17/2012 | HECTOR SILVA | 7102 N. 11TH LANE APT 3 | MCALLEN | TX | 78504 | $420.00 | ADVERTISING EXPENSE (WEB DESIGN) |
| 2/17/2012 | CYNTHIA PEREZ | 9355 W. MILE 10 NORTH | WESLACO | TX | 78596 | $100.00 | DONATION (LYNDON BAINES JOHNSON ELEMENTARY) |
| 2/17/2012 | CARRERA COMMUNICATIONS | 2627 MCCORMACK DR. | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING EXPENSE |
| 2/17/2012 | DARLING JUNKIN | 717 E. BOWIE AVE | HARLINGEN | TX | 78550 | $100.00 | ADVERTISING EXPENSE (6 TRAILERS FOR SIGNS) |
| 2/17/2012 | ALEXIA ANNE SOLIS | 1505 NORTH MOCKINGBIRD LANE | PALMVIEW | TX | 78572 | $70.88 | REIMBURSEMENT (OFFICE OVERHEAD EXPENSE) |
| 2/18/2012 | JOSE COVARRUBIAS | 1814 PUERTO RICO | WESLACO | TX | 78596 | $918.08 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 2/21/2012 | ADRIAN VEGA DELGADO | 7406 HUATULCO ST. | WESLACO | TX | 78504 | $440.00 | ADVERTISING EXPENSE (SIGNS) |
| 2/23/2012 | VALLEY VIEW ISD | 600 N. JACKSON RD. | HIDALGO | TX | 78557 | $250.00 | DONATION (YOUTH LEAGUE FOOTBALL) |
| 2/23/2012 | WESLACO MID VALLEY LIONS | PO BOX 214 | WESLACO | TX | 78596 | $350.00 | DONATION |
| 2/23/2012 | VAMOS | 522 E. MCCOLL RD. | MCALLEN | TX | 78504 | $500.00 | ADVERTISING EXPENSE (HOLE SPONSOR) |
| 2/27/2012 | VALLEY OAK TREE LEARNING CENTER | 841 S. TEXAS | MERCEDES | TX | 78570 | $100.00 | DONATION (RGV LIVE STOCK SHOW PARADE) |
| 2/27/2012 | WESLACO LITTLE LEAGUE | 1200 E. 6TH STREET | WESLACO | TX | 78596 | $350.00 | ADVERTISING EXPENSE (TEAM SPONSOR) |
| 2/27/2012 | STREAM ENERGY | PO BOX 650028 | DALLAS | TX | 75265 | $259.57 | OFFICE OVERHEAD EXPENSE (ELECTRICITY WESLACO HDQTRS) |
| 3/1/2012 | ANGEL'S OF THE RESERVATION | PO BOX 1669 | PHARR | TX | 78577 | $100.00 | DONATION (5K RUN) |
| 3/1/2012 | RGV PROMOS | 614 W. GRIFFIN PKWY | MISSION | TX | 78572 | $443.71 | ADVERTISING EXPENSE (BUTTONS) |
| 3/2/2012 | JUAN HERNANDEZ | 1028 E. EVANSTO GONZALEZ | ALAMO | TX | 78516 | $250.00 | ADVERTISING EXPENSE |
| 3/2/2012 | ALBERT CANO | 1418 S. TEXAS AVE. | MERCEDES | TX | 78570 | $344.38 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 3/2/2012 | VALLEYWOOD PUBLICATIONS | 143 N. TEXAS | MERCEDES | TX | 78570 | $400.00 | ADVERTISING EXPENSE |
| 3/2/2012 | ADRIAN VEGA DELGADO | 7406 HUATULCO ST. | WESLACO | TX | 78504 | $150.00 | ADVERTISING EXPENSE (SIGNS) |
| 3/3/2012 | A.C. CUELLAR, JR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $685.41 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 3/3/2012 | CHASE CARD SERVICES | PO BOX 94014 | PALATINE | IL | 60094 | $2,000.00 | ADVERTISING EXPENSE (SHIRTS) EVENT EXPENSE (DONNA) |
| 3/8/2012 | ALBINO REYES | 923 W. SANTA ROSA AVE. | EDCOUCH | TX | 78530 | $1,350.00 | RENTAL EXPENSE (HEADQUARTERS DELTA AREA) |
| 3/9/2012 | DOLORES MARTINEZ | 2822 AC STREET | WESLACO | TX | 78596 | $500.00 | EVENT EXPENSE (WESLACO) |
| 3/13/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $1,374.00 | CONSULTING EXPENSE |
| 3/13/2012 | RIO GRANDE POULTRY | 4100 W. URSULA AVE | MCALLEN | TX | 78503 | $500.00 | EVENT EXPENSE (BBQ FUNDRAISER) |
| 3/14/2012 | STREAM ENERGY | PO BOX 650028 | DALLAS | TX | 75265 | $272.44 | OFFICE OVERHEAD EXPENSE (ELECTRICITY DELTA HDQTRS) |
| 3/14/2012 | YOLANDA CUELLAR | 231 LION LAKE DR S | WESLACO | TX | 78596 | $336.32 | REIMBURSEMENT (WINE & CHEESE FUNDRAISER) |
| 3/14/2012 | WESLACO ISD | 319 W. 4TH STREET | WESLACO | TX | 78599 | $350.00 | ADVERTISING EXPENSE (WESLACO IDOL) |
| 3/14/2012 | YOLANDA CUELLAR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $435.59 | REIMBURSEMENT (WINE & CHEESE FUNDRAISER) |
| 3/15/2012 | MID VALLEY TOWN CRIER | 401 S. IOWA | WESLACO | TX | 78596 | $195.00 | ADVERTISING EXPENSE (ONION FEST) |
| 3/15/2012 | RICARDO QUINTANILLA | 651 NORTH KANSAS AVE. | WESLACO | TX | 78596 | $1,500.00 | CONTRACT LABOR |
| 3/15/2012 | CARRERA COMMUNICATIONS | 2627 MCCORMACK DR. | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING EXPENSE |
| 3/19/2012 | RIO GRANDE POULTRY | 4100 W. URSULA AVE | MCALLEN | TX | 78503 | $2,747.95 | EVENT EXPENSE (BBQ FUNDRAISER) |
| 3/21/2012 | THE TSHIRT FACTORY | 1321 ANNIE STREET | WESLACO | TX | 78596 | $84.95 | ADVERTISING EXPENSE |
| 3/22/2012 | LA UNION DEL PUEBLO ENTERO | PO BOX 188 | SAN JUAN | TX | 78589 | $500.00 | DONATION (CESAR CHAVEZ MARCH) |
| 3/22/2012 | RITA'S DANCE STUDIO | 208 S. BORDER AVE. | WESLACO | TX | 78596 | $250.00 | ADVERTISING EXPENSE (PHOTO AD SPONSOR) |
| 3/23/2012 | YOLANDA CUELLAR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $370.31 | REIMBURSEMENT (BBQ FUNDRAISER) |
| 3/26/2012 | FNB | 911 WEST EXPRESSWAY 83 | WESLACO | TX | 78596 | $70.00 | BANKING (NSF CHECK CHARGEBACK) |
| 3/26/2012 | FNB | 911 WEST EXPRESSWAY 83 | WESLACO | TX | 78596 | $10.00 | BANKING (NSF CHARGE BACK FEE) |
| 3/27/2012 | LEUKEMIA & LYMPHOMA | 1107 W. 3RD STREET | WESLACO | TX | 78596 | $100.00 | DONATION |
| 3/27/2012 | EMPLOYEES EMERGENCY FOUNDATION | 116 N. 10TH | DONNA | TX | 78537 | $100.00 | DONATION (MUDDY DAWGS 5K) |
| 3/27/2012 | MISSION REGIONAL MEDICAL CENTER | 900 S. BRYAN RD. | MISSION | TX | 78572 | $500.00 | ADVERTISING EXPENSE (WATER STATION SPONSOR) |
| 3/27/2012 | SHEILA RUBIO | 3201 W. PECAN BLVD | MCALLEN | TX | 78501 | $100.00 | DONATION (PSYCHOLOGY CLUB- CLOTHESLINE PROJECT) |
| 4/2/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $2,719.00 | CONSULTING EXPENSE |
| 4/3/2012 | ALBINO REYES | 923 W. SANTA ROSA AVE. | EDCOUCH | TX | 78530 | $1,350.00 | RENTAL EXPENSE (HEADQUARTERS DELTA AREA) |
| 4/3/2012 | OUR LADY OF MERCY CHURCH | 332 R. VERMONT | MERCEDES | TX | 78570 | $80.00 | DONATION (LOTERIA MEXICANA FUNDRAISER) |
| 4/2/2012 | CHASE CARD SERVICES | PO BOX 94014 | PALATINE | IL | 60094 | $1,000.00 | ADVERTISING EXPENSE (SHIRTS) |
| 4/3/2012 | BETO'S SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78589 | $1,300.00 | ADVERTISING EXPENSE (SIGNS) |
| 4/4/2012 | MID VALLEY TOWN CRIER | 401 S. IOWA | WESLACO | TX | 78598 | $500.00 | ADVERTISING EXPENSE (EASTER PRINT AD) |
| 4/4/2012 | CHARLIE'S MEAT MARKET | 114 S. 7TH STREET | DONNA | TX | 78537 | $600.00 | DONATION |
| 4/9/2012 | A & J EMBROIDERY | 2112 E. MILE 11 NORTH | WESLACO | TX | 78596 | $842.81 | ADVERTISING EXPENSE (EMBROIDERED SHIRTS) |
| 4/9/2012 | ELSA ROTARY CLUB | PO BOX 1081 | ELSA | TX | 78543 | $500.00 | DONATION |
| 4/11/2012 | ALVARO TORRES | 722 E. ANDERSON ST | DONNA | TX | 78537 | $250.00 | EVENT EXPENSE (DONNA) |
| 4/11/2012 | YOLANDA CUELLAR | 231 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $291.21 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 4/13/2012 | STANFORD CAMPAIGNS | 2520 LONGVIEW ST. STE. 410 | AUSTIN | TX | 78705 | $1,866.85 | CONSULTING EXPENSE |
| 4/13/2012 | EAGLE'S ADVERTISING | 929 E. ESPERANZA AVE., STE 1 | MCALLEN | TX | 78501 | $500.00 | ADVERTISING EXPENSE (INTERVIEW WHO'S WHO- SPANISH) |
| 4/14/2012 | SRSU | 205 WILDCAT DR. | MCALLEN | TX | 78501 | $250.00 | ADVERTISING EXPENSE (HOLE SPONSOR) |
| 4/16/2012 | ALEXA ANNE SOLIS | 1505 NORTH MOCKINGBIRD LANE | PALMVIEW | TX | 78572 | $1,500.00 | CONSULTING EXPENSE |
| 4/17/2012 | A.C. CUELLAR, III | 141 LION LAKE DR S | PROGRESO LAKES | TX | 78596 | $708.37 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 4/17/2012 | JULISSA OCHOA | 508 SANTA ELENA | WESLACO | TX | 78596 | $2,723.12 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 4/17/2012 | STREAM ENERGY | PO BOX 650026 | DALLAS | TX | 75265 | $299.60 | OFFICE OVERHEAD EXPENSE (ELECTRICITY DELTA HDQTRS) |
| 4/17/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $1,575.23 | CONSULTING EXPENSE |
| 4/17/2012 | CARRERA COMMUNICATIONS | 2627 MCCORMACK DR. | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING EXPENSE |
| 4/19/2012 | MARIBEL BALBOA | 6709 S. OLIVAREZ | PHARR | TX | 78577 | $150.00 | DONATION (AUTISUM AWARNESS) |
| | | | | | | $77,905.83 | |

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

FORM C/OH
COVER SHEET PG 1

| | | |
|---|---|---|
| The C/OH Instruction Guide explains how to complete this form. | **1** ACCOUNT # (Ethics Commission Filers) | **2** Total pages filed: |

| 3 CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR | FIRST ARTURO | MI C. | OFFICE USE ONLY |
|---|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. | Date Received |

**4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS
☐ change of address

ADDRESS / PO BOX:      APT / SUITE #:      CITY:      STATE:      ZIP CODE

1700 E. 28TH STREET, WESLACO, TX 78596

Date Hand-delivered or Postmarked

Receipt #        Amount

**5** CANDIDATE/ OFFICEHOLDER PHONE

AREA CODE      PHONE NUMBER      EXTENSION

( 956 ) 227-1403

Date Processed

Date Imaged

*OFFICE USE ONLY: RECD MAY 21 2012*

**6** CAMPAIGN TREASURER NAME

MS / MRS / MR      FIRST ARTURO      MI C.

NICKNAME A.C.      LAST CUELLAR      SUFFIX JR.

**7** CAMPAIGN TREASURER ADDRESS (residence or business)

STREET ADDRESS (NO PO BOX PLEASE):      APT / SUITE #:      CITY:      STATE:      ZIP CODE

1700 E. 28TH STREET, WESLACO, TEXAS 78596

**8** CAMPAIGN TREASURER PHONE

AREA CODE      PHONE NUMBER      EXTENSION

( 956 )   227-1403

**9** REPORT TYPE

☐ January 15      ☐ 30th day before election      ☐ Runoff      ☐ 15th day after campaign treasurer appointment (officeholder only)

☐ July 15      ☒ 8th day before election      ☐ Exceeded $500 limit      ☐ Final report (Attach C/OH - FR)

**10** PERIOD COVERED

Month 04 / Day 20 / Year 2012      THROUGH      Month 05 / Day 19 / Year 2012

**11** ELECTION

ELECTION DATE
Month 05 / Day 29 / Year 2012

ELECTION TYPE
☒ Primary      ☐ Runoff      ☐ General      ☐ Special

**12** OFFICE

OFFICE HELD (if any)

**13** OFFICE SOUGHT (if known)

HIDALGO COUNTY COMMISSIONER PCT 1

**14** NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS

☐ additional pages

DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;      Apt. / Suite #;      City;      State;      Zip Code

**STATE OF TEXAS, COUNTY OF HIDALGO**
**Certified to be a true and correct copy of the**
**original on file and on record in my office.**
Date: 11-18-2022

Belinda Sagredo
Voter Registrar

By: _____
Deputy

GO TO PAGE 2

Revised 04/21/2010

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

FORM C/OH
COVER SHEET PG 2

| 15 C/OH NAME | 16 ACCOUNT # (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | |

**17 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

COMMITTEE TYPE

☐ GENERAL

☐ SPECIFIC

☐ additional pages

COMMITTEE NAME

COMMITTEE ADDRESS

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

| 18 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 36,390.00 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 98,766.20 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 23,470.28 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ 100,000.00 |

**19 AFFIDAVIT**

NOTARY PUBLIC
ESMERALDA CALDERON
My Commission Expires
September 21, 2013
STATE OF TEXAS

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

*A C Cuellar*

Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said   ARTURO C. CUELLAR, JR.   , this the 21ST day of MAY , 20 12 , to certify which, witness my hand and seal of office.

| *Esmeralda Calderon* | ESMERALDA CALDERON | NOTARY PUBLIC |
|---|---|---|
| Signature of officer administering oath | Printed name of officer administering oath | Title of officer administering oath |

Revised 04/21/2010

Texas Ethics Commission       P.O. Box 12070       Austin, Texas 78711-2070       (512) 463-5800       (TDD 1-800-735-2989)

| POLITICAL CONTRIBUTIONS OTHER THAN PLEDGES OR LOANS | SCHEDULE **A** |
|---|---|

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A: |
|---|---|

| **2** FILER NAME  ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | **3** ACCOUNT # (Ethics Commission Filers) |
|---|---|

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of contribution ($) | **8** In-kind contribution description (if applicable) |
|---|---|---|---|
| | ***SEE ATTACHED*** | | |
| | **6** Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| **9** Principal occupation / Job title (See Instructions) | **10** Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

POLITICAL CONTRIBUTIONS

| Date | Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|
| 4/25/2012 | RICHARD W. RUPPERT | 3803 HOBBS DRIVE | EDINBURG | TX | 78539 | $1,000.00 |
| 4/18/2012 | DONNA TATER | 2155 MINATRE RD | INEZ | TX | 77968 | $250.00 |
| 4/19/2012 | LEDUC ENGINEERING, LLC | 1404 E. JASMINE SUITE A | MCALLEN | TX | 78501 | $250.00 |
| 4/16/2012 | RAUL C. GARZA | P.O. BOX 1432 | SAN JUAN | TX | 78589 | $140.00 |
| 4/27/2012 | GAP PECHERO FAMILY LP | 1005 E. NOLANA AVE | MCALLEN | TX | 78504 | $1,000.00 |
| 5/7/2012 | RUDY MARTINEZ | 15941 DAISY LANE | HARLINGEN | TX | 78552 | $1,000.00 |
| 4/30/2012 | JOE LAMANTIA III | 3900 N. MCCOLL RD | MCALLEN | TX | 78501 | $2,500.00 |
| 5/1/2012 | DAVID O. ROGERS, JR. | P.O. BOX 1077 | EDINBURG | TX | 78540 | $1,000.00 |
| 5/2/2012 | RUDOLPH F. RODRIGUEZ | 719 FINALE CT | SAN ANTONIO | TX | 78216 | $500.00 |
| 5/2/2012 | ROBERTO P. GONZALEZ | 1747 FAWN GATE | SAN ANTONIO | TX | 78548 | $500.00 |
| 5/2/2012 | RUDY RODRIGUEZ | 4310 LITTLE LANE | SAN ANTONIO | TX | 78229 | $250.00 |
| 5/2/2012 | FLORENTINO LONGORIA JR | 1414 MCCAULEY | SAN ANTONIO | TX | 78224 | $100.00 |
| 5/2/2012 | THOMAS L. GUIDO | 10115 N. MANTON LN | SAN ANTONIO | TX | 78213 | $250.00 |
| 5/2/2012 | ENRIQUE DAVILA | 12 WATERFORD GLEN | SAN ANTONIO | TX | 78257 | $250.00 |
| 5/2/2012 | TONY DAVILA | 6727 LAZYRIDGE DR | SAN ANTONIO | TX | 78229 | $500.00 |
| 5/2/2012 | MIN-CHOW HEW | 613 CONTADORA | SAN ANTONIO | TX | 78258 | $500.00 |
| 4/30/2012 | EULOGIO MEDRANO | 5403 DATE DRIVE | WESLACO | TX | 78596 | $500.00 |
| 4/30/2012 | ROLANDO LIMON | 808 N. CAGE BLVD. STE A | PHARR | TX | 78577 | $500.00 |
| 5/3/2012 | RENE RAMIREZ DBA IMAGE CONSULTANT | PO BOX 2234 | EDINBURG | TX | 78540 | $500.00 |
| 4/26/2012 | RAFAEL RODRIGUEZ | 232 W. LULLWOOD | SAN ANTONIO | TX | 78212 | $300.00 |
| 5/3/2012 | HERMINIA DE LA GARZA | 3100 LESLIE STREET | EDINBURG | TX | 78539 | $250.00 |
| 5/3/2012 | DEWAYNE WARDEN | PO BOX 1036 | SAN JUAN | TX | 78589 | $250.00 |
| 5/3/2012 | RUBEN CORTEZ JR. CAMPAIGN SBOE DIST2 | 735 HABANA ST. | BROWNSVILLE | TX | 78526 | $100.00 |
| 5/3/2012 | ALEXIA ANNE SOLIS | 1505 MOCKINGBIRD LN | MISSION | TX | 78572 | $100.00 |
| 5/3/2012 | CARLOS J CUELLAR DBA BROWNWOOD | 1116 WISTERIA AVE | MCALLEN | TX | 78504 | $100.00 |
| 4/30/2012 | RABA-KISTNER PAC INC | PO BOX 690287 | SAN ANTONIO | TX | 78269 | $250.00 |
| 5/3/2012 | LAW OFFICE OF MICHAEL G. CANO | 1213 E. PECAN AVE | PHARR | TX | 78577 | $500.00 |
| 4/13/2012 | RABA-KISTNER PAC INC | PO BOX 690287 | SAN ANTONIO | TX | 78269 | $250.00 |
| 5/3/2012 | GARZA LONG GROUP LLC | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $1,000.00 |
| 5/3/2012 | LINDBERG WELLNESS CENTER PA | 110 E. SAVANNAH, BLDG A STE201 | MCALLEN | TX | 78503 | $500.00 |
| 5/3/2012 | LEFEVRE ENVIRONMENTAL & MGMT | 3908 YELLOWHAMMER AVE | MCALLEN | TX | 78504 | $1,500.00 |
| 4/30/2012 | SAN CO STEEL LTD | PO BOX 130 | LA BLANCA | TX | 78558 | $500.00 |
| 4/24/2012 | GOLDEN APPLE EDUCATIONAL SOLUTIONS | 1501 N. GONZALEZ RD | WESLACO | TX | 78596 | $1,000.00 |
| 5/1/2012 | OSCAR CUELLAR | 2516 FATIMA, #2 | EDINBURG | TX | 78541 | $500.00 |
| 5/1/2012 | SAMUEL C. TIJERINA | 1908 ALEX DR. | MISSION | TX | 78572 | $250.00 |
| 4/16/2012 | JORGE LUIS ALVAREZ | PO BOX 99 | SANTA ELENA | TX | 78591 | $100.00 |
| 5/9/2012 | ANA L. CANALES | 336 ROYAL ST. | EDINBURG | TX | 78539 | $1,000.00 |
| 5/7/2012 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | AUSTIN | TX | 78760 | $1,000.00 |
| 5/8/2012 | GE RAMSEY | 2102 FOREST LANE | WESLACO | TX | 78596 | $100.00 |
| 5/10/2012 | FRANCISCO VELASQUEZ | 2601 SANTA ESPERANZA | MISSION | TX | 78572 | $500.00 |
| 5/3/2012 | ANTHONY E. GRAY | 500 HARRIS DR. | AUSTIN | TX | 78737 | $500.00 |
| 5/3/2012 | MICHAEL V. MCCARTHY | PO BOX 542 | EDINBURG | TX | 78540 | $1,000.00 |
| 5/3/2012 | SAUL ORTEGA | 1220 CASTILLE COURT | EDINBURG | TX | 78539 | $2,000.00 |
| 5/3/2012 | ERNESTO MONTEZ | 3101 FALCON AVE | MCALLEN | TX | 78503 | $100.00 |
| 5/3/2012 | JOSE I. QUIROGA | 319 QUARTZ ST | EDINBURG | TX | 78570 | $500.00 |
| 5/10/2012 | G & A INVESTMENTS | 16360 PARK TEN PL STE 230 | HOUSTON | TX | 77084 | $1,500.00 |
| 5/10/2012 | SF VALE | PO BOX 156 | RIO GRANDE CITY | TX | 78582 | $250.00 |
| 5/11/2012 | LUCIA VALLADARES | PO BOX 332 | WESLACO | TX | 78599 | $1,500.00 |
| 5/17/2012 | CARLOS M. OR ELENA MARIN | 295 CALLE JACARANDA | BROWNSVILLE | TX | 78520 | $1,500.00 |
| 5/15/2012 | WATTS GUERRA CRAFT LLP | 4 DOMINION DR. BLDG 3 STE 100 | SAN ANTONIO | TX | 78257 | $2,500.00 |
| 5/16/2012 | ERIC REED | 945 MC KINNEY ST.- BOX 369 | HOUSTON | TX | 77002 | $3,000.00 |
| 5/18/2012 | MIGUEL CHAPA | 3500 LOYOLA ST | MCALLEN | TX | 78501 | $1,000.00 |
| | | | | | | |
| | | | | | | $36,390.00 |

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# LOANS

SCHEDULE **E**

The Instruction Guide explains how to complete this form.

| 1 Total pages Schedule E: |
|---|

| 2 FILER NAME | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | |

**4**

TOTAL OF UNITEMIZED LOANS:   ⇨  ⇨  ⇨  ⇨  ⇨  ⇨        $ 50,000.00

| 5 Date of loan | 7 Name of lender | ☐ out-of-state PAC (ID#:_____) | 9 Loan Amount ($) |
|---|---|---|---|
| 12/08/2011 | WESLEY RICHARD LEFEVRE | | 50,000.00 |

| 6 Is lender a financial Institution? | 8 Lender address; City; State; Zip Code | 10 Interest rate |
|---|---|---|
| | 3908 YELLOWHAMMER AVE. | N/A |
| Y   N XX | MCALLEN, TEXAS 78504 | 11 Maturity date |
| | | N/A |

| 12 Principal occupation / Job title (See Instructions) | 13 Employer (See Instructions) |
|---|---|
| ENGINEER | SELF |

14 Description of Collateral

☒ none

| 15 GUARANTOR INFORMATION | 16 Name of guarantor | 18 Amount Guaranteed ($) |
|---|---|---|
| | 17 Guarantor address;      City;      State;      Zip Code | |
| ☒ not applicable | | |

| 19 Principal Occupation (See Instructions) | 20 Employer (See Instructions) |
|---|---|

| Date of loan | Name of lender | ☐ out-of-state PAC (ID#:_____) | Loan Amount ($) |
|---|---|---|---|
| 04/20/2012 | A.C. CUELLAR, JR. | | $50,000.00 |

| Is lender a financial Institution? | Lender address; City; State; Zip Code | Interest rate |
|---|---|---|
| | 231 LION LAKE DR. SOUTH, WESLACO, TX 78596 | N/A |
| Y   N XX | | Maturity date |
| | | N/A |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| BUSINESSMAN | SELF |

Description of Collateral

☒ none

| GUARANTOR INFORMATION | Name of guarantor | Amount Guaranteed ($) |
|---|---|---|
| | Guarantor address;      City;      State;      Zip Code | |
| ☐ not applicable | | |

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

SCHEDULE **F**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|

| 4 Date | 5 Payee name ***SEE ATTACHMENT*** |
|---|---|

| 6 Amount ($) | 7 Payee address;      City;  State;  Zip Code |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;      City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;      City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;      City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**

| Date | Name | Address | City | State | Zip | Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/20/2012 | MID VALLEY TOWN CRIER | 401 S. IOWA | WESLACO | TX | 78596 | $400.00 | ADVERTISING EXPENSE (PRINT AD- GO GREEN) |
| 4/20/2012 | A & J EMBROIDERY & SUPPLY | 2112 E. MILE 11 NORTH | WESLACO | TX | 78596 | $259.81 | ADVERTISING EXPENSE (EMBROIDERED SHIRTS) |
| 4/21/2012 | CARRERA COMMUNICATIONS | 2627 MCCORMACK | EDINBURG | TX | 78543 | $60,000.00 | ADVERTISING EXPENSE |
| 4/24/2012 | AC CUELLAR III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $310.02 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 4/25/2012 | THE TSHIRT FACTORY | 1321 ANNIE ST. | WESLACO | TX | 78596 | $505.68 | ADVERTISING EXPENSE (T-SHIRTS) |
| 4/25/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $2,693.85 | CONSULTING EXPENSE |
| 4/26/2012 | CHARLIE'S MEAT MARKET | 211 W. EDINBURG AVE. | ELSA | TX | 78543 | $309.95 | EVENT EXPENSE |
| 4/26/2012 | EDCOUCH ELSA GOLD BRIGADE | 1210 SANTA ROSA AVE. | EDCOUCH | TX | 78538 | $50.00 | DONATION |
| 4/27/2012 | WESLACO MID VALLEY LIONS CLUB | PO BOX 214 | WESLACO | TX | 78596 | $120.00 | DONATION |
| 4/27/2012 | JOSTENS | 5717 N. 10TH ST, STE D | MCALLEN | TX | 78501 | $50.00 | DONATION (ALEX CORTEZ) |
| 4/27/2012 | JOSTENS | 5717 N. 10TH ST, STE D | MCALLEN | TX | 78501 | $50.00 | DONATION (EMILY AVILA) |
| 4/30/2012 | BETO'S SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78589 | $817.02 | ADVERTISING EXPENSE (SIGNS) |
| 5/2/2012 | LBJ ELEMENTARY SCHOOL | PO BOX 127 | EDCOUCH | TX | 78538 | $300.00 | DONATION |
| 5/2/2012 | THE TSHIRT FACTORY | 1321 ANNIE ST. | WESLACO | TX | 78596 | $406.86 | ADVERTISING EXPENSE (T-SHIRTS) |
| 5/3/2012 | HECTOR SILVA | 7102 N. 11TH LANE APT 3 | MCALLEN | TX | 78504 | $225.00 | ADVERTISING EXPENSE (GRAPHIC DESIGN) |
| 5/3/2012 | KNIGHTS OF COLUMBUS | 502 W. 17TH ST. | WESLACO | TX | 78596 | $350.00 | ADVERTISING EXPENSE (SPONSORSHIP GOLF TOURNAMENT) |
| 5/4/2012 | MID VALLEY TOWN CRIER | 401 S. IOWA | WESLACO | TX | 78596 | $1,050.00 | ADVERTISING EXPENSE (PRINT AD) |
| 5/4/2012 | ALFONSO MARTINEZ | 2822 AC STREET | WESLACO | TX | 78596 | $400.00 | ADVERTISING EXPENSE (TRAILER SIGNS) |
| 5/4/2012 | THE TSHIRT FACTORY | 1321 ANNIE ST. | WESLACO | TX | 78596 | $323.88 | ADVERTISING EXPENSE (T-SHIRTS) |
| 5/4/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $3,113.00 | CONSULTING EXPENSE |
| 5/8/2012 | CHASE CARD SERVICES | PO BOX 94014 | PALATINE | IL | 60094 | $1,500.00 | OFFICE OVERHEAD (PHONES) EVENT EXPENSE (MEETING) |
| 5/8/2012 | ESMER CALDERON | 2715 BUSTAMANTE | WESLACO | TX | 78596 | $2,111.11 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 5/9/2012 | SYLVIA GUERRA | 5209 N. JACKSON RD | PHARR | TX | 78577 | $200.00 | DONATION (BBQ FUNDRAISER) |
| 5/9/2012 | BETO'S SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78589 | $811.68 | ADVERTISING EXPENSE (SIGNS) |
| 5/9/2012 | ALBINO REYES | 923 W. SANTA ROSA AVE | EDCOUCH | TX | 78538 | $500.00 | RENTAL EXPENSE (DELTA AREA HEAD QUARTERS) |
| 5/9/2012 | JUST SPORTS | 3025 E. 8 MILE NORTH 60 | WESLACO | TX | 78596 | $103.92 | ADVERTISING EXPENSE (SHIRTS) |
| 5/9/2012 | AC CUELLAR III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $265.01 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 5/10/2012 | LUGO LUGO FLORES CASTILLO CAMPAIGN | | EDCOUCH | TX | 78538 | $600.00 | DONATION |
| 5/11/2012 | PRINT WORKS | 1414 PECAN | MCALLEN | TX | 78501 | $5,206.63 | ADVERTISING EXPENSE (PRINTING) |
| 5/11/2012 | TELEMUNDO | 4909 N. MCCOLL | MCALLEN | TX | 78503 | $600.00 | ADVERTISING EXPENSE (TV) |
| 5/12/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $2,628.00 | CONSULTING EXPENSE |
| 5/14/2012 | JULISSA OCHOA | 508 SANTA ELENA | WESLACO | TX | 78596 | $2,799.84 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 5/14/2012 | YOLANDA CUELLAR | 211 LION LAKE DR. S | PROGRESO LAKES | TX | 78596 | $329.35 | REIMBURSEMENT (CAMPAIGN EXPENSES) |
| 5/14/2012 | MARISOL ORTEGA | 9TH STREET | WESLACO | TX | 78596 | $200.00 | DONATION |
| 5/15/2012 | ALBERT GARZA | PO BOX 1249 | ELSA | TX | 78573 | $1,400.00 | ADVERTISING EXPENSE (BOXING EVENT) |
| 5/15/2012 | GREGORIO MADRIGAL | 910 RUBY AVE | WESLACO | TX | 78596 | $230.00 | OFFICE OVERHEAD (PHONE) |
| 5/16/2012 | TELEVISA | 4909 N. MCCOLL RD | MCALLEN | TX | 78503 | $2,500.00 | ADVERTISING EXPENSE (TV) |
| 5/17/2012 | MID VALLEY TOWN CRIER | 401 S. IOWA | WESLACO | TX | 78596 | $1,053.00 | ADVERTISING EXPENSE (PRINT AD) |
| 5/17/2012 | THE TSHIRT FACTORY | 1321 ANNIE ST. | WESLACO | TX | 78596 | $508.56 | ADVERTISING EXPENSE (T-SHIRTS) |
| 5/17/2012 | SAM'S CLUB | 1400 E. JACKSON AVE | MCALLEN | TX | 78501 | $563.59 | CAMPAIGN EXPENSE (FOOD & BEVERAGES VOTING POLLS) |
| 5/18/2012 | BLISS WEB DESIGN | | | | | $100.00 | ADVERTISING EXPENSE (WEBSITE) |
| 5/18/2012 | BETT'S OIL & BUTANE | PO BOX 323 | WESLACO | TX | 78599 | $5,000.00 | CAMPAIGN EXPENSE |
| 5/18/2012 | PAY PAL | 1.888.221.1161 | | | | $29.30 | BANKING (PAYPAL FEE) |
| 5/19/2012 | MIGUEL CARRERA | 2627 MCCORMACK | EDINBURG | TX | 78543 | $7,500.00 | CONSULTING EXPENSE |
| | | | | | | $99,768.20 | |

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

FORM C/OH
COVER SHEET PG 1

The C/OH Instruction Guide explains how to complete this form.

| 1 ACCOUNT # (Ethics Commission Filers) | 2 Total pages filed: |
|---|---|
| | 6 |

| 3 CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR        FIRST        MI | OFFICE USE ONLY |
|---|---|---|
| | ARTURO        C. | Date Received |
| | NICKNAME      LAST        SUFFIX | 2012 JUL 16 |
| | A.C.        CUELLAR        JR. | |

| 4 CANDIDATE / OFFICEHOLDER MAILING ADDRESS | ADDRESS / PO BOX;   APT / SUITE #;   CITY:      STATE;   ZIP CODE | Date Hand-delivered or Postmarked |
|---|---|---|
| ☐ change of address | 1700 E. 28TH STREET, WESLACO, TX 78596 | Receipt #          Amount |

| 5 CANDIDATE/ OFFICEHOLDER PHONE | AREA CODE      PHONE NUMBER        EXTENSION | 31112 |
|---|---|---|
| | ( 956 ) 227-1403 | Date Processed |

| 6 CAMPAIGN TREASURER NAME | MS / MRS / MR        FIRST        MI | Date Imaged |
|---|---|---|
| | ARTURO        C. | |
| | NICKNAME      LAST        SUFFIX | |
| | A.C.        CUELLAR        JR. | |

| 7 CAMPAIGN TREASURER ADDRESS (residence or business) | STREET ADDRESS (NO PO BOX PLEASE);   APT / SUITE #;   CITY:      STATE;   ZIP CODE |
|---|---|
| | 1700 E. 28TH STREET, WESLACO, TEXAS 78596 |

| 8 CAMPAIGN TREASURER PHONE | AREA CODE      PHONE NUMBER        EXTENSION |
|---|---|
| | ( 956 ) 227-1403 |

| 9 REPORT TYPE | ☐ January 15 | ☐ 30th day before election | ☐ Runoff | ☐ 15th day after campaign treasurer appointment (officeholder only) |
|---|---|---|---|---|
| | ☒ July 15 | ☐ 8th day before election | ☐ Exceeded $500 limit | ☐ Final report (Attach C/OH - FR) |

| 10 PERIOD COVERED | Month  Day  Year          05/ 20/ 2012          THROUGH          Month  Day  Year          06 / 30 / 2012 |
|---|---|

| 11 ELECTION | ELECTION DATE  Month  Day  Year    05 / 29 / 2012 | ELECTION TYPE  ☒ Primary  ☐ Runoff  ☐ General  ☐ Special |
|---|---|---|

| 12 OFFICE | OFFICE HELD (if any) | 13 OFFICE SOUGHT (if known)  HIDALGO COUNTY COMMISSIONER PCT 1 |
|---|---|---|

| 14 NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS | DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE. |
|---|---|
| | Name |
| ☐ additional pages | Address / PO Box;   Apt. / Suite #;   City;      State;   Zip Code |

**STATE OF TEXAS, COUNTY OF HIDALGO**
Certified to be a true and correct copy of the original on file and on record in my office.

Date: 11-18-2022

Belinda Sagredo
Voter Registrar

By: _____
Deputy

GO TO PAGE 2

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**

| 15 C/OH NAME | 16 ACCOUNT # (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | |

**17 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

| COMMITTEE TYPE | COMMITTEE NAME |
|---|---|
| ☐ GENERAL | |
| ☐ SPECIFIC | COMMITTEE ADDRESS |
| | COMMITTEE CAMPAIGN TREASURER NAME |
| ☐ additional pages | COMMITTEE CAMPAIGN TREASURER ADDRESS |

| 18 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 12,301.00 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 49,712.44 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 3,729.10 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ 129,000.00 |

**19 AFFIDAVIT**

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

*(notary seal)*
ESMERALDA CALDERON
My Commission Expires
September 21, 2013

_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said   ARTURO C. CUELLAR, JR.   , this the

13TH   day of   JULY   , 20 12  , to certify which, witness my hand and seal of office.

| Esmeralda Calderon | ESMERALDA CALDERON | NOTARY PUBLIC |
|---|---|---|
| Signature of officer administering oath | Printed name of officer administering oath | Title of officer administering oath |

www.ethics.state.tx.us                                                        Revised 04/21/2010

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

## POLITICAL CONTRIBUTIONS
## OTHER THAN PLEDGES OR LOANS

### SCHEDULE A

The Instruction Guide explains how to complete this form.

| 1 | Total pages Schedule A: |

| 2 FILER NAME | 3 ACCOUNT # (Ethics Commission Filers) |
| ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of contribution ($) | 8 In-kind contribution description (if applicable) |
| | ***SEE ATTACHED*** | | |
| | 6 Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| 9 Principal occupation / Job title (See Instructions) | | 10 Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

www.ethics.state.tx.us

Revised 04/21/2010

POLITICAL CONTRIBUTIONS
05/20/2012-06/30/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/2012 | RAUL A. MONTALVO, JR. | PO BOX 1563 | WESLACO | TX | 78599 | $200.00 |
| 5/24/2012 | SEIU COPE | 1800 MASSACHUSETTES AVE NW | WASHINGTON | DC | 20036 | $2,000.00 |
| 5/23/2012 | GILBERT ENRIQUEZ | 3015 SUNSET DR. | EDINBURG | TX | 78539 | $1,500.00 |
| 5/25/2012 | RICARDO PEREZ | PO BOX 4629 | MCALLEN | TX | 78502 | $500.00 |
| 5/23/2012 | RICARD A GARZA | 3910 W. FREDDY GONZALEZ DR | EDINBURG | TX | 78539 | $2,500.00 |
| 5/24/2012 | RICHARD S. TALBERT | 612 S. TEXAS | WESLACO | TX | 78596 | $100.00 |
| 5/21/2012 | THOMAS A STAUDT | 7525 FM 723 RD | RICHMOND | TX | 77406 | $2,000.00 |
| 5/29/2012 | YZAGUIRRE & CHAPA ATTORNEYS AT LAW | 6521 N. 10TH ST, STE A | MCALLEN | TX | 78504 | $1,000.00 |
| 5/28/2012 | LAW OFFICE OF KELLY RIVERA SALAZAR | 210 W. CANO STE C | EDINBURG | TX | 78539 | $500.00 |
| 5/29/2012 | DESAUSSURE M TREVINO | 3200 SCENIC WAY AVE | MCALLEN | TX | 78503 | $500.00 |
| 5/29/2012 | CANDELARIO ONTIVEROS | 410 BEAUMONT AVE | MCALLEN | TX | 78501 | $500.00 |
| 5/29/2012 | JACOB C. FULLER | 617 N. MCCOLL CIRCLE | MCALLEN | TX | 78501 | $500.00 |
| 5/29/2012 | JACOB C. FULLER | 617 N. MCCOLL CIRCLE | MCALLEN | TX | 78501 | $501.00 |
| | | | | | | $12,301.00 |

Texas Ethics Commission          P.O. Box 12070          Austin, Texas 78711-2070          (512) 463-5800          (TDD 1-800-735-2989)

# LOANS

## SCHEDULE E

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule E: <br> *1 0 2* |

**2** FILER NAME

ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT # (Ethics Commission Filers)

**4**      TOTAL OF UNITEMIZED LOANS:   ⇨   ⇨   ⇨   ⇨   ⇨   ⇨       $

| **5** Date of loan <br> 12/08/2011 | **7** Name of lender    ☐ out-of-state PAC (ID#:_____) <br> WESLEY RICHARD LEFEVRE | **9** Loan Amount ($) <br> 50,000.00 |
|---|---|---|
| **6** Is lender a financial Institution? <br> Y       N XX | **8** Lender address;   City;   State;   Zip Code <br> 3908 YELLOWHAMMER AVE. <br> MCALLEN, TEXAS 78504 | **10** Interest rate <br> N/A |
| | | **11** Maturity date <br> N/A |

| **12** Principal occupation / Job title (See Instructions) <br> ENGINEER | **13** Employer (See Instructions) <br> SELF |
|---|---|

**14** Description of Collateral

☒ none

| **15** GUARANTOR INFORMATION <br><br> ☒ not applicable | **16** Name of guarantor <br><br> **17** Guarantor address;       City;     State;     Zip Code | **18** Amount Guaranteed ($) |
|---|---|---|

| **19** Principal Occupation (See Instructions) | **20** Employer (See Instructions) |
|---|---|

| Date of loan <br> 04/20/2012 | Name of lender    ☐ out-of-state PAC (ID#:_____) <br> A.C. CUELLAR, JR. | Loan Amount ($) <br> $50,000.00 |
|---|---|---|
| Is lender a financial Institution? <br> Y       N XX | Lender address;   City;   State;   Zip Code <br> 231 LION LAKE DR. SOUTH, WESLACO, TX 78596 | Interest rate <br> N/A |
| | | Maturity date <br> N/A |

| Principal occupation / Job title (See Instructions) <br> BUSINESSMAN | Employer (See Instructions) <br> SELF |
|---|---|

Description of Collateral

☒ none

| GUARANTOR INFORMATION <br><br> ☐ not applicable | Name of guarantor <br><br> Guarantor address;       City;     State;     Zip Code | Amount Guaranteed ($) |
|---|---|---|

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.**

www.ethics.state.tx.us                                                                 Revised 04/21/2010

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# LOANS

**SCHEDULE E**

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule E: <br> 2 OF 2 |
|---|---|

**2** FILER NAME

ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT # (Ethics Commission Filers)

**4**     TOTAL OF UNITEMIZED LOANS:   ⇨   ⇨   ⇨   ⇨   ⇨   ⇨   ⇨   $ 29,000.00

| **5** Date of loan <br> 05/28/2012 | **7** Name of lender   ☐ out-of-state PAC (ID#:_____) <br> A.C. CUELLAR, JR. | **9** Loan Amount ($) <br> 29,000.00 |
|---|---|---|
| **6** Is lender a financial Institution? <br><br> Y   N☒X | **8** Lender address;   City;   State;   Zip Code <br><br> 231 LION LAKE DR. SOUTH <br> PROGRESO LAKES, TEXAS 78596 | **10** Interest rate <br> N/A |
| | | **11** Maturity date <br> N/A |

| **12** Principal occupation / Job title (See Instructions) <br> BUSINESSMAN | **13** Employer (See Instructions) <br> SELF |
|---|---|

**14** Description of Collateral

☒ none

| **15** GUARANTOR INFORMATION <br><br> ☒ not applicable | **16** Name of guarantor <br><br> **17** Guarantor address;     City;     State;     Zip Code | **18** Amount Guaranteed ($) |
|---|---|---|

| **19** Principal Occupation (See Instructions) | **20** Employer (See Instructions) |
|---|---|

| Date of loan | Name of lender   ☐ out-of-state PAC (ID#:_____) | Loan Amount ($) |
|---|---|---|
| Is lender a financial Institution? <br><br> Y   N | Lender address;   City;   State;   Zip Code | Interest rate |
| | | Maturity date |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

Description of Collateral

☐ none

| GUARANTOR INFORMATION <br><br> ☐ not applicable | Name of guarantor <br><br> Guarantor address;     City;     State;     Zip Code | Amount Guaranteed ($) |
|---|---|---|

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.

www.ethics.state.tx.us                                                           Revised 04/21/2010

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

SCHEDULE **F**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|

| 4 Date | 5 Payee name          ***SEE ATTACHMENT*** |
|---|---|

| 6 Amount ($) | 7 Payee address;        City;   State;   Zip Code |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**

www.ethics.state.tx.us

Revised 04/21/2010

POLITICAL EXPENSES
05/20/2012-6/30/2012

| Date | Name | Address | City | State | Zip | Amount | Description |
|---|---|---|---|---|---|---|---|
| 5/21/2012 | THE TSHIRT FACTORY | 1321 ANNIE ST. | WESLACO | TX | 78596 | $481.63 | ADVERTISING EXPENSE (T-SHIRTS) |
| 5/21/2012 | STREAM ENERGY | P.O. BOX 650026 | DALLAS | TX | 75265 | $433.49 | OFFICE OVERHEAD (DELTA AREA HQ ELECTRICITY) |
| 5/22/2012 | KRGV CHANNEL 5 | P.O. BOX 5 | WESLACO | TX | 78599 | $5,000.00 | ADVERTISING EXPENSE (TELEVISION COMMERCIALS) |
| 5/25/2012 | AC CUELLAR JR | 231 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $1,376.38 | CAMPAIGN EXPENSES (REIMBURSEMENT) |
| 5/25/2012 | JULISSA OCHOA | 558 SANTA ELENA | WESLACO | TX | 78596 | $726.76 | CAMPAIGN EXPENSES-EARLY VOTE (REIMBURSEMENT) |
| 5/25/2012 | YOLANDA CUELLAR | 231 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $378.29 | CAMPAIGN EXPENSES-EARLY VOTE (REIMBURSEMENT) |
| 5/25/2012 | AC CUELLAR III | 161 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $153.59 | CAMPAIGN EXPENSES (REIMBURSEMENT) |
| 5/25/2012 | JJST SPORTS | 3601 E. 8 MILE N #181 | WESLACO | TX | 78596 | $103.92 | ADVERTISING EXPENSE (SHIRTS) |
| 5/25/2012 | RON WHITLOCK | 4009 N. MCCOLL RD. | MCALLEN | TX | 78503 | $1,600.00 | ADVERTISING EXPENSE (TV) |
| 5/28/2012 | MONTE CARLO CAFÉ | 1705 MILLER AVE. | DONNA | TX | 78537 | $286.00 | FOOD/BEVERAGE EXPENSE (EARLY VOTE- MEALS DONNA) |
| 5/28/2012 | IRENE RODRIGUEZ | 1522 E. 7TH ST. | WESLACO | TX | 78596 | $1,000.00 | FOOD/BEVERAGE EXPENSE (EARLY VOTE- MEALS WESLACO) |
| 5/30/2012 | MID VALLEY TOWN CRIER | 401 S. IOWA | MERCEDES | TX | 78570 | $2,506.00 | ADVERTISING EXPENSE (PRINT ADS) |
| 5/31/2012 | EL FENIX CAFÉ | 129 N. TEXAS | MERCEDES | TX | 78570 | $155.00 | FOOD/BEVERAGE EXPENSE (EARLY VOTE- MEALS MERCEDES) |
| 5/31/2012 | THE T-SHIRT FACTORY | 1321 ANNIE ST. | WESLACO | TX | 78596 | $505.78 | ADVERTISING EXPENSE (T-SHIRTS) |
| 5/31/2012 | JOE BARRON | | | | | $3,600.00 | ADVERTISING EXPENSE |
| 5/31/2012 | AL'S DINER | 735 W. 2ND ST. | MERCEDES | TX | 78570 | $150.00 | FOOD/BEVERAGE EXPENSE (ELECTION DAY MEALS MERCEDES) |
| 6/1/2012 | MOUNTAIN GLACIER LLC | 1810 E. SUGARCANE DR. | WESLACO | TX | 78596 | $439.50 | FOOD/BEVERAGE EXPENSE (WATER- POLLS) |
| 6/4/2012 | CHASE CARD SERVICES | PO BOX 94014 | PALATINE | IL | 60094 | $1,000.00 | CAMPAIGN EXPENSES (ADVERTISING-COMMERCIAL PRODUCTION) |
| 6/5/2012 | JJST SPORTS | 3601 E. 8 MILE N #181 | WESLACO | TX | 78596 | $95.20 | ADVERTISING EXPENSE (SHIRTS) |
| 6/7/2012 | ALEXIA AINE SOLIS | 1505 NORTH MOCKINGBIRD LANE | PALMVIEW | TX | 78572 | $1,600.00 | CONSULTING EXPENSE |
| 6/7/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $7,853.00 | CONSULTING EXPENSE |
| 6/13/2012 | SHEILA R. RUBIO | | WESLACO | TX | 78596 | $100.00 | CONTRIBUTION/DONATION (STC ACADEMIC DONATION) |
| 6/18/2012 | STREAM ENERGY | PO BOX 659026 | DALLAS | TX | 75265 | $490.01 | OFFICE OVERHEAD (DELTA AREA HQ ELECTRICITY) |
| 6/27/2012 | MERCEDES ENTERPRISES | PO BOX 457 | MERCEDES | TX | 78570 | $360.00 | ADVERTISING EXPESE (PRINT AD) |
| 6/27/2012 | CHRISTINE VALDEZ | 3112 STITES RD | DONNA | TX | 78537 | $160.00 | CONTRIBUTION/DONATION (DONNA ISD ACADEMIC DONATION) |
| 6/27/2012 | DAVID'S MEAT MARKET | 3310 E. BARRERA ST. | MERCEDES | TX | 78570 | $240.00 | CONTRIBUTION/DONATION (BBQ FUNDRAISER) |
| 6/27/2012 | VELMA ALEJANDRO | PO BOX 493 | ELSA | TX | 78543 | $250.00 | CONTRIBUTION/DONATION (BBQ FUNDRAISER) |
| 6/28/2012 | JERRY SALAZAR | 2120 ANACUA | EDINBURG | TX | 78539 | $140.00 | CONTRIBUTION/DONATION |
| 6/29/2012 | ALEXANDRA MARIE ALVARADO | | ELSA | TX | 78543 | $150.00 | CONTRIBUTION/DONATION (EE ACADEMIC DONATION) |
| 6/29/2012 | CARLOS F. TRUAN JR HIGH SCHOOL | PO BOX 127 | EDCOUCH | TX | 78538 | $250.00 | CONTRIBUTION/DONATION (EE ACADEMIC DONATION) |
| 6/27/2012 | FNB | 911 W. EXPRESSWAY 83 | WESLACO | TX | 78596 | $20.00 | BANKING EXPENSE |
| | | | | | | $31,648.78 | |

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

## POLITICAL EXPENDITURES
## MADE FROM PERSONAL FUNDS

SCHEDULE **G**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | |
|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule G: | 2 FILER NAME ARTURO CUELLAR JR. (A.C. CUELLAR, JR.) | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|

| 4 Date 05/30/2012 | 5 Payee name ENTERPRISE- (EAN HOLDINGS, LLC) |
|---|---|

| 6 Amount ($) 16,667.02 [X] Reimbursement from political contributions intended | 7 Payee address;     City;  State;  Zip Code 600 E EXPRESSWAY 83, PHARR, TEXAS 78577 |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) TRANSPORTATION (CAR RENTALS) | (b) Description (if travel outside of Texas, complete Schedule T) GOTV |
|---|---|---|

| Date 5/31/2012 | Payee name CHARLIE'S MEAT MARKET |
|---|---|

| Amount ($) 1498.64 [X] Reimbursement from political contributions intended | Payee address;     City;  State;  Zip Code 211 W. HWY 107, ELSA, TEXAS 78543 |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) FOOD BEVERAGE EXPENSE | Description (if travel outside of Texas, complete Schedule T) |
|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) [ ] Reimbursement from political contributions intended | Payee address;     City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (if travel outside of Texas, complete Schedule T) |
|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) [ ] Reimbursement from political contributions intended | Payee address;     City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (if travel outside of Texas, complete Schedule T) |
|---|---|---|

### ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER CAMPAIGN FINANCE REPORT

**FORM C/OH**
**COVER SHEET PG 1**

| | |
|---|---|
| The C/OH Instruction Guide explains how to complete this form. | **1** ACCOUNT # (Ethics Commission Filers) |
| | **2** Total pages filed: |

**3 CANDIDATE / OFFICEHOLDER NAME**

MS / MRS / MR          FIRST          MI
                    ARTURO          C.

NICKNAME      LAST          SUFFIX
A.C.        CUELLAR          JR.

**OFFICE USE ONLY**

Date Received      2003 JAN 1

Date Hand-delivered or Postmarked

Receipt #          Amount

Date Processed

Date Imaged

**4 CANDIDATE / OFFICEHOLDER MAILING ADDRESS**
☐ change of address

ADDRESS / PO BOX;    APT / SUITE #;    CITY;    STATE;    ZIP CODE
1700 E. 28TH STREET, WESLACO, TX 78596

**5 CANDIDATE / OFFICEHOLDER PHONE**

AREA CODE      PHONE NUMBER          EXTENSION
( 956 ) 227-1403

**6 CAMPAIGN TREASURER NAME**

MS / MRS / MR          FIRST          MI
                    ARTURO          C.

NICKNAME      LAST          SUFFIX
A.C.        CUELLAR          JR.

**7 CAMPAIGN TREASURER ADDRESS** (residence or business)

STREET ADDRESS (NO PO BOX PLEASE);    APT / SUITE #;    CITY;    STATE;    ZIP CODE
1700 E. 28TH STREET, WESLACO, TEXAS 78596

**8 CAMPAIGN TREASURER PHONE**

AREA CODE      PHONE NUMBER          EXTENSION
( 956 ) 227-1403

**9 REPORT TYPE**

| | | |
|---|---|---|
| ☒ January 15 | ☐ 30th day before election | ☐ Runoff |
| ☐ July 15 | ☐ 8th day before election | ☐ Exceeded $500 limit |

☐ 15th day after campaign treasurer appointment (officeholder only)
☐ Final report (Attach C/OH - FR)

**10 PERIOD COVERED**

Month Day Year
07 / 01 / 2012      THROUGH      12 / 31 / 2012

**11 ELECTION**

ELECTION DATE
Month  Day  Year

ELECTION TYPE
☐ Primary   ☐ Runoff   ☐ General   ☐ Special

**12 OFFICE**

OFFICE HELD (if any)          **13** OFFICE SOUGHT (if known)
HIDALGO COUNTY COMMISSIONER   PCT 1

**14 NOTICE OF DIRECT CAMPAIGN EXPENDITURE BY OTHER INDIVIDUALS**
☐ additional pages

DIRECT CAMPAIGN EXPENDITURES ARE CAMPAIGN EXPENDITURES MADE BY OTHERS WITHOUT THE CANDIDATE'S PRIOR CONSENT OR APPROVAL. CANDIDATES ARE REQUIRED TO DISCLOSE THIS INFORMATION ONLY IF THEY RECEIVE NOTIFICATION OF THE DIRECT CAMPAIGN EXPENDITURE.

Name

Address / PO Box;   Apt. / Suite #;   City;   State;   Zip Code

STATE OF TEXAS, COUNTY OF HIDALGO
Certified to be a true and correct copy of the original on file and on record in my office.

Date:

Belinda Sagredo
Voter Registrar

By:          Deputy

**GO TO PAGE 2**

www.ethics.state.tx.us                                        Revised 04/21/2010

Texas Ethics Commission    P.O. Box 12070    Austin, Texas 78711-2070    (512) 463-5800    (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

FORM **C/OH**
COVER SHEET PG **2**

| 15 C/OH NAME   ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | 16 ACCOUNT # (Ethics Commission Filers) |
|---|---|

**17 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

COMMITTEE TYPE

☐ GENERAL

☐ SPECIFIC

COMMITTEE NAME

COMMITTEE ADDRESS

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

☐ additional pages

| 18 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 161,149.00 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $50 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 111,735.63 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 52,711.88 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ 129,000.00 |

**19 AFFIDAVIT**

NOTARY PUBLIC
STATE OF TEXAS
ESMERALDA CALDERON
My Commission Expires
September 21, 2013

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_A C Cllr_
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said   ARTURO C. CUELLAR, JR.   , this the

2ND   day of JANUARY , 20 13 , to certify which, witness my hand and seal of office.

_Esmeralda Calderon_              ESMERALDA CALDERON              NOTARY PUBLIC
Signature of officer administering oath    Printed name of officer administering oath    Title of officer administering oath

Texas Ethics Commission    P.O. Box 12070    Austin, Texas 78711-2070    (512) 463-5800    (TDD 1-800-735-2989)

# POLITICAL CONTRIBUTIONS OTHER THAN PLEDGES OR LOANS

## SCHEDULE A

**The Instruction Guide explains how to complete this form.**

| 1 | Total pages Schedule A: |
|---|---|

**2 FILER NAME**
ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**3 ACCOUNT # (Ethics Commission Filers)**

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of contribution ($) | 8 In-kind contribution description (if applicable) |
|---|---|---|---|
| | ***SEE ATTACHED*** | | |
| | 6 Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| 9 Principal occupation / Job title (See Instructions) | 10 Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | | | |
| | Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | | | |
| | Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | | | |
| | Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | | | |
| | Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

POLITICAL CONTRIBUTIONS
07/01/2012 - 12/31/2012

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/2012 | ERO INTERNATIONAL, LLP | 300 S. 8TH STREET | MCALLEN | TX | 78501 | $1,500.00 |
| 7/10/2012 | JOSE BARRERA | 3021 PALM DRIVE | WESLACO | TX | 78596 | $250.00 |
| 7/17/2012 | ERASMO LOPEZ | 2100 W. EXPRESSWAY 83 | MERCEDES | TX | 78570 | $500.00 |
| 7/19/2012 | ALBERTO TREVINO | 819 N. VETERANS BLVD | PHARR | TX | 78577 | $1,000.00 |
| 7/19/2012 | QUALITY READY MIX, LTD, LLP | P.O. BOX 10100 | CORPUS CHRISTI | TX | 78460 | $5,000.00 |
| 7/23/2012 | RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $5,000.00 |
| 7/19/2012 | SALINAS, ALLEN & SCHMITT, LLP | 2300 W. PIKE, SUITE 201 | WESLACO | TX | 78599 | $500.00 |
| 7/16/2012 | JAMES A BROADDUS | 605 RAINBOW COVE | AUSTIN | TX | 78746 | $1,500.00 |
| 7/26/2012 | OSCAR BUENTELLO | 2709 SM STREET | MCALLEN | TX | 78503 | $500.00 |
| 7/25/2012 | HOVDA FARMS | P.O. BOX 100 | PROGRESO | TX | 78579 | $250.00 |
| 6/20/2012 | GARY LOONEY | 12514 CHAPEL BELL ST. | SAN ANTONIO | TX | 78230 | $1,200.00 |
| 7/27/2012 | FLETES Y MATERIALES MARTINEZ LLC | P.O. BOX 1328 | PROGRESO | TX | 78579 | $500.00 |
| 7/25/2012 | ALEX BARRERA | 2825 TUSCARORA | CORPUS CHRISTI | TX | 78410 | $1,500.00 |
| 7/23/2012 | RENE SALINAS/ ROSALINDA SALINAS | P.O. BOX 309 | ELSA | TX | 78543 | $1,500.00 |
| 7/27/2012 | ALFONSO QUINTANILLA | 100 E EMORY AVE | MCALLEN | TX | 78504 | $500.00 |
| 7/27/2012 | JASON R. EBERLE | P.O.BOX 1028 | DONNA | TX | 78537 | $1,500.00 |
| 7/28/2012 | GABRIEL CARRILLO | P.O. BOX 598 | WESLACO | TX | 78599 | $2,500.00 |
| 7/28/2012 | LAW OFFICE OF KELLY RIVERA SALAZAR | 210 WEST CANO SUITE C | EDINBURG | TX | 78539 | $250.00 |
| 7/28/2012 | SDI ENGINEERING LLC/ ISAEL POSADAS, PE | 2327 W RHIN DR. | EDINBURG | TX | 78539 | $1,500.00 |
| 7/28/2012 | LAW OFFICE OF SERGIO J. VALDEZ | 4415 N. MCCOLL RD. | MCALLEN | TX | 78504 | $100.00 |
| 7/27/2012 | OSCAR CUELLAR | 2516 FATIMA, #2 | EDINBURG | TX | 78541 | $1,500.00 |
| 7/27/2012 | GILBERT ENRIQUEZ | 3015 SUNSET DR. | EDINBURG | TX | 78539 | $5,000.00 |
| 7/28/2012 | RAMIRO GUTIERREZ | 1203 S. GUMWOOD | PHARR | TX | 78577 | $1,500.00 |
| 6/28/2012 | RUY MIRELES, JR. | 3363 MC CUE RD. APT 254 | HOUSTON | TX | 77056 | $167.00 |
| 7/27/2012 | ROY'S HAULING SERVICE | PO BOX 1896 | EDINBURG | TX | 78540 | $2,000.00 |
| 7/23/2012 | G & A INVESTMENTS | 16360 PARK TEN PL STE 230 | HOUSTON | TX | 77084 | $1,000.00 |
| 7/24/2012 | GUARDIAN EMS | P.O. BOX 2321 | ELSA | TX | 78543 | $1,500.00 |
| 7/25/2012 | JONES, GALLIGAN, KEY & LOZANO, LLP | PO DRAWER 1247 | WESLACO | TX | 78599 | $1,500.00 |
| 7/23/2012 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | AUSTIN | TX | 77760 | $5,000.00 |
| 7/27/2012 | B & H FARMS LLC | 4615 S. BRIDGE | WESLACO | TX | 78596 | $1,500.00 |
| 7/25/2012 | GIGNAC & ASSOCIATES, LLP | 416 STARR ST. | CORPUS CHRISTI | TX | 78401 | $1,500.00 |
| 7/30/2012 | CARLOS M. OR ELENA L. MARIN | 295 CALLE JACARANDA | BROWNSVILLE | TX | 78520 | $1,250.00 |
| 7/31/2012 | SOYLA R. GONZALEZ | 709 ANGELITA DR. SUITE B | WESLACO | TX | 78596 | $1,600.00 |
| 7/30/2012 | A T WRECKER SERVICE | PO BOX 264 | ALAMO | TX | 78516 | $500.00 |
| 7/29/2012 | GREGG S MCCUMBER | 540 RANCHO PERDIDO | RANCH VIEJO | TX | 78575 | $250.00 |
| 7/30/2012 | CLARE BERCOT | 908 HILL COUNTRY RD | EDINBURG | TX | 78539 | $250.00 |
| 7/27/2012 | RICHARD A. WALKER | 7403 N. 16TH LANE | MCALLEN | TX | 78504 | $250.00 |
| 7/26/2012 | JOSEFINA B MIRELES | 7403 N. 16TH LANE | MCALLEN | TX | 78504 | $250.00 |
| 8/6/2012 | ATLAS, HALL & RODRIGUEZ LLP | P.O. DRAWER 3725 | MCALLEN | TX | 78502 | $2,500.00 |
| 7/27/2012 | ROBERT L SALINAS | 1402 SUMMERFIELD LN | HARLINGEN | TX | 78550 | $500.00 |
| 8/9/2012 | ANA L CANALES | 336 ROYAL ST. | EDINBURG | TX | 78539 | $1,000.00 |
| 8/9/2012 | FORREST N. RUNNELS | PO BOX 3264 | MCALLEN | TX | 78502 | $1,000.00 |
| 8/8/2012 | JESUS/ LESVIS (LEBBY) SALINAS | 1201 E. EXPRESSWAY 83 | MISSION | TX | 78572 | $10,000.00 |
| 8/9/2012 | LEONEL GARZA III | 1419 DOVE, STE. 1 | MCALLEN | TX | 78504 | $1,000.00 |
| 7/31/2012 | MEMORIAL FUNERAL HOME | PO BOX 125 | SAN JUAN | TX | 78589 | $1,000.00 |
| 8/7/2012 | RABA-KISTNER PAC INC | PO BOX 690287 | SAN ANTONIO | TX | 78269 | $500.00 |
| 8/6/2012 | WILLETTE & GUERRA, LLP | 10213 NORTH 10TH ST | MCALLEN | TX | 78504 | $1,000.00 |
| 8/8/2012 | CULLEN R. LOONEY | P.O. BOX 118 | EDINBURG | TX | 78540 | $1,000.00 |
| 8/13/2012 | GARZA LONG GROUP LLC | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $3,000.00 |
| 8/9/2012 | ALFONSO QUINTANILLA | 100 E EMORY AVE | MCALLEN | TX | 78504 | $1,000.00 |
| 8/13/2012 | LAW OFFICES OF GUERRA & FARAH, PLLC | 4101 WASHINGTON AVENUE | HOUSTON | TX | 77007 | $1,000.00 |
| 8/6/2012 | S & B PAC | PO BOX 266845 | HOUSTON | TX | 77207 | $2,500.00 |
| 8/9/2012 | GEORGE RAMON | 2401 HARVEY | MCALLEN | TX | 78501 | $250.00 |
| 7/12/2012 | ROLANDO L RIOS ATTORNEY AT LAW | 115 E. TRAVIS ST. STE 1645 | SAN ANTONIO | TX | 78205 | $1,000.00 |
| 8/7/2012 | RICHARD W. RUPPERT | 3803 HOBBS DRIVE | EDINBURG | TX | 78539 | $1,000.00 |
| 8/7/2012 | GIGNAC & ASSOCIATES, LLP | 416 STARR ST. | CORPUS CHRISTI | TX | 78401 | $1,000.00 |
| 8/9/2012 | SDM PARTNERS | 200 SOUTH CAGE BOULEVARD | PHARR | TX | 78577 | $1,000.00 |
| 8/7/2012 | A-FAST / A-1 BAIL BONDS | 710 E EL CIBOLO RD. | EDINBURG | TX | 78542 | $500.00 |
| 8/15/2012 | CARLOS M ZAFFIRINI | 98 SAN JACINTO BLVD. STE 250 | AUSTIN | TX | 78701 | $1,000.00 |
| 8/21/2012 | JOSEPH F PHILLIPS | PO BOX 1810 | MCALLEN | TX | 78505 | $1,000.00 |
| 8/15/2012 | SERGIO CONTRERAS | 500 WICHITA AVE, UNIT 77 | MCALLEN | TX | 78503 | $200.00 |
| 8/22/2012 | ML RHODES, LTD. | 2500 S. BENTSON PALM DR STE 267B | MISSION | TX | 78572 | $5,000.00 |
| 8/8/2012 | HALFF ASSOCIATES- STATE PAC | 1201 N. BOWSER ROAD | RICHARDSON | TX | 75081 | $1,500.00 |
| 8/29/2012 | JOHN A. MORKOVSKY JR. | 8791 FM 1303 | FLORESVILLE | TX | 78114 | $500.00 |

POLITICAL CONTRIBUTIONS
07/01/2012 - 12/31/2012

| Date | Name | Address | City | State | ZIP | Amount |
|---|---|---|---|---|---|---|
| 7/29/2012 | ROBERT CUELLAR | 5905 TOM WOOTEN DR. | AUSTIN | TX | 78731 | $250.00 |
| 8/1/2012 | CRAIG D. PEDERSEN | 4703 CREST CIRCLE | AUSTIN | TX | 78735 | $1,000.00 |
| 8/8/2012 | PAUL C.T. COWEN | 3109 INDIAN WELLS DR. | HARLINGEN | TX | 78550 | $250.00 |
| 8/30/2012 | GODFREY GARZA JR. | 4209 MILE 8 ROAD | EDINBURG | TX | 78541 | $1,000.00 |
| 8/29/2012 | ERO INTERNATIONAL, LLP | 300 S. 8TH STREET | MCALLEN | TX | 78501 | $1,500.00 |
| 8/29/2012 | QUALITY READY MIX, LTD, LLP | P.O. BOX 10100 | CORPUS CHRISTI | TX | 78460 | $5,000.00 |
| 9/5/2012 | ERIC C YBARRA | 24114 FM 2556 | SANTA ROSA | TX | 78593 | $2,500.00 |
| 9/7/2012 | ROEL PENA DBA HRPI MARKETING SERVICES | 2500 KINGS DRIVE | EDINBURG | TX | 78539 | $200.00 |
| 9/7/2012 | O G OR SG RODRIGUEZ | 3007 VERA AVE | EDINBURG | TX | 78539 | $100.00 |
| 8/30/2012 | JOSE CALDERON | 716 DOVER DR. | WESLACO | TX | 78596 | $20.00 |
| 8/21/2012 | ANGELITA C REYES | 1405 LANTANA DR. | WESLACO | TX | 78596 | $20.00 |
| 9/7/2012 | MARK BRUNNEMANN | 1830 LION LAKE DR. NORTH | PROGRESO LAKES | TX | 78596 | $120.00 |
| 9/8/2012 | MONICA C. BERRY | PO BOX 804 | WESLACO | TX | 78599 | $100.00 |
| 9/10/2012 | TRINIDAD MEDINA | 809 RIDGE RD. | ALAMO | TX | 78516 | $200.00 |
| 9/7/2012 | ISMAEL A MARTINEZ/ I AM INSURANCE AGENCY | 2101 REMINGTON AVE., STE E | EDINBURG | TX | 78539 | $200.00 |
| 8/17/2012 | ALEX BARRERA | 2825 TUSCARORA | CORPUS CHRISTI | TX | 78410 | $100.00 |
| 8/23/2012 | LUCIA E LOZANO | 5550 RIVER TRAIL | ROBSTOWN | TX | 78380 | $200.00 |
| 9/7/2012 | ESMERALDA CALDERON | 2713 BUSTAMANTE | WESLACO | TX | 78596 | $40.00 |
| 9/7/2012 | CARLOS J CUELLAR DBA BROWNWOD PUMP SVC | 1116 WISTERIA AVE | MCALLEN | TX | 78504 | $40.00 |
| 9/8/2012 | MANUEL RUIZ | 528 FUEGO AVE | DONNA | TX | 78537 | $500.00 |
| 9/8/2012 | GOLDEN APPLE EDUCATIONAL SOLUTIONS | 1501 N GONZALEZ RD | WESLACO | TX | 78596 | $20.00 |
| 8/16/2012 | CARLOS J CUELLAR DBA BROWNWOD PUMP SVC | 1116 WISTERIA AVE | MCALLEN | TX | 78504 | $40.00 |
| 9/8/2012 | ARTURO DIMAS JR | 13502 N. 33RD LN. | EDINBURG | TX | 78541 | $40.00 |
| 9/5/2012 | RHONDA GARZA | 1414 MEADOW WOOD DR. | WESLACO | TX | 78596 | $40.00 |
| 9/8/2012 | MADAI GUERRA | 5006 W. CHAPIN RD. | EDINBURG | TX | 78541 | $5,000.00 |
| 9/6/2012 | WILLIAM D WILSON OR SHEILA WILSON | 22480 FM 490 | EDINBURG | TX | 78541 | $1,000.00 |
| 9/8/2012 | SULEMA'S | 1701 E 29TH | WESLACO | TX | 78596 | $120.00 |
| 9/8/2012 | LEONEL J LOPEZ, JR. | 401 ANAQUA DR. | RIO GRANDE CITY | TX | 78582 | $1,000.00 |
| 7/8/2012 | HERMAN TREVINO DBA EQUIS CONST. | 1200 ALAN AVE | PHARR | TX | 78577 | $1,000.00 |
| 8/22/2012 | ROBERTO OBREGON/ HILDA M OBREGON | 24827 NORTHHAMPTON FOREST DR | SPRING | TX | 77389 | $250.00 |
| 9/8/2012 | TRINIDAD MEDINA | 809 E. RIDGE RD. | ALAMO | TX | 78516 | $1,500.00 |
| 9/7/2012 | G. CASTANEDA | 1032 E. WISCONSIN RD. | EDINBURG | TX | 78539 | $20.00 |
| 9/8/2012 | IRENE RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $200.00 |
| 9/7/2012 | FRANCISCO JAVIER MEDRANO | 2109 NORTHGATE CIRCLE | WESLACO | TX | 78596 | $500.00 |
| 8/5/2012 | GODFREY GARZA JR. | 4209 MILE 8 ROAD | EDINBURG | TX | 78541 | $1,000.00 |
| 9/8/2012 | ANA L CANALES | 336 ROYAL ST. | EDINBURG | TX | 78539 | $200.00 |
| 8/5/2012 | GODFREY GARZA JR. | 4209 MILE 8 ROAD | EDINBURG | TX | 78541 | $200.00 |
| 9/8/2012 | VERONICA REYES | 913 ANTHONY ST. | WESLACO | TX | 78596 | $500.00 |
| 9/7/2012 | TRUCKERS INSURANCE | PO BOX 3783 | MCALLEN | TX | 78502 | $250.00 |
| 9/6/2012 | PROFESSIONAL SERVICE INDUSTRIES INC PSI PAC | 2350 KERNER BLVD, SUITE 250 | SAN RAFAEL | CA | 94901 | $500.00 |
| 8/10/2012 | ACC | 401 SOUTHGATE CIRCLE | WESLACO | TX | 78596 | $250.00 |
| 9/7/2012 | PROGRESO INTERNATIONAL BRIDGE | PO BOX 130 | PROGRESO | TX | 78579 | $100.00 |
| 9/6/2012 | DREAM HOMES BY J& J CONSTRUCTION CO | 509 EAST PIKE BLVD SUITE A | WESLACO | TX | 78596 | $1,500.00 |
| 8/30/2012 | VALLEY METRO- BARBOSA GROUP | 12513 BAIL BOND | EDINBURG | TX | 78542 | $1,000.00 |
| 9/8/2012 | ACC | 401 SOUTHGATE CIRCLE | WESLACO | TX | 78596 | $750.00 |
| 8/30/2012 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | P.O BOX 17428 | AUSTIN | TX | 78760 | $5,000.00 |
| 9/8/2012 | PRO MEDIC EMS | PO BOX 2203 | SAN JUAN | TX | 78589 | $1,500.00 |
| 9/7/2012 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP LAW OFFICE OF JOHN DAVID FRANZ | 400 N. MCCOLL STE A | MCALLEN | TX | 78501 | $2,500.00 |
| 9/6/2012 | RUBEN CARDENAS | 603 NORTH TEXAS BLVD | WESLACO | TX | 78596 | $40.00 |
| 9/7/2012 | LAW OFFICE OF RAMON GARCIA, P.C. EXPENSE | 222 W UNIVERSITY DR. | EDINBURG | TX | 78539 | $500.00 |
| 9/12/2012 | JASON R. EBERLE | PO BOX 1028 | DONNA | TX | 78537 | $1,500.00 |
| 9/13/2012 | ALEX BARRERA | 2825 TUSCARORA | CORPUS CHRISTI | TX | 78410 | $500.00 |
| 9/10/2012 | SALAZAR INSURANCE GROUP LLC | 611 E. LOOP 499 | HARLINGEN | TX | 78550 | $250.00 |
| 9/14/2012 | DANIEL A GONZALEZ | 1011 VALLEY VIEW DR. | WESLACO | TX | 78596 | $672.00 |
| 9/12/2012 | MATT CHAMPION | 105 MASTERS COURT | VICTORIA | TX | 77904 | $500.00 |
| 9/20/2012 | CH2M HILL TEXAS PAC | 12377 MERIT DR. 10TH FLOOR | DALLAS | TX | 75251 | $1,500.00 |
| 9/1/2012 | RUDOLPH F RODRIGUEZ | 719 FINALE CT | SAN ANTONIO | TX | 78216 | $250.00 |
| 9/13/2012 | TONY DAVILA REAL ESTATE ACCT | 6727 LAZYRIDGE DR. | SAN ANTONIO | TX | 78229 | $250.00 |
| 9/19/2012 | JOSUE REYES | 913 ANTHONY ST. | WESLACO | TX | 78596 | $250.00 |
| 9/26/2012 | GARZA LONG GROUP LLC | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $1,500.00 |
| 9/17/2012 | LOUIS H. JONES JR | 3100 W. ALABAMA ST | HOUSTON | TX | 77098 | $1,500.00 |
| 10/10/2012 | RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $5,000.00 |
| 10/19/2012 | WESLEY R LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $5,600.00 |
| 10/29/2012 | BORDER HEALTH PAC | 612 W. NOLANA, BLDG 300 STE 340 | MCALLEN | TX | 78504 | $5,000.00 |

POLITICAL CONTRIBUTIONS
07/01/2012 - 12/31/2012

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 10/31/2012 | REPUBLIC SERVICES INC. EMPLOYEES BETTER GOVERNMENT PAC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | $1,000.00 |
| 11/9/2012 | GARZA LONG GROUP LLC | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $1,500.00 |
| | | | | | | |
| | | | | | | $161,149.00 |

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# LOANS

## SCHEDULE E

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule E: <br> 1 OF 2 |
|---|---|

**2** FILER NAME <br> ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT # (Ethics Commission Filers)

**4**

TOTAL OF UNITEMIZED LOANS: ⇨ ⇨ ⇨ ⇨ ⇨ ⇨ ⇨      $

| **5** Date of loan <br> 12/08/2011 | **7** Name of lender ☐ out-of-state PAC (ID#:_____) <br> WESLEY RICHARD LEFEVRE | **9** Loan Amount ($) <br> 50,000.00 |
|---|---|---|
| **6** Is lender a financial Institution? <br> Y   N XX | **8** Lender address;   City;   State;   Zip Code <br> 3908 YELLOWHAMMER AVE. <br> MCALLEN, TEXAS 78504 | **10** Interest rate <br> N/A <br><br> **11** Maturity date <br> N/A |

**12** Principal occupation / Job title (See Instructions) <br> ENGINEER

**13** Employer (See Instructions) <br> SELF

**14** Description of Collateral <br> [X] none

| **15** GUARANTOR INFORMATION <br><br> [X] not applicable | **16** Name of guarantor <br><br> **17** Guarantor address;      City;      State;   Zip Code | **18** Amount Guaranteed ($) |
|---|---|---|

**19** Principal Occupation (See Instructions)

**20** Employer (See Instructions)

| Date of loan <br> 04/20/2012 | Name of lender ☐ out-of-state PAC (ID#:_____) <br> A.C. CUELLAR, JR. | Loan Amount ($) <br> $50,000.00 |
|---|---|---|
| Is lender a financial Institution? <br> Y   N XX | Lender address;   City;   State;   Zip Code <br> 231 LION LAKE DR. SOUTH, PROGRESO LAKES, TX 78596 | Interest rate <br> N/A <br><br> Maturity date <br> N/A |

Principal occupation / Job title (See Instructions) <br> BUSINESSMAN

Employer (See Instructions) <br> SELF

Description of Collateral <br> [X] none

| GUARANTOR INFORMATION <br><br> ☐ not applicable | Name of guarantor <br><br> Guarantor address;      City;      State;   Zip Code | Amount Guaranteed ($) |
|---|---|---|

Principal Occupation (See Instructions)

Employer (See Instructions)

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED** <br> **If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.**

www.ethics.state.tx.us

Revised 04/21/2010

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# LOANS

## SCHEDULE E

| | |
|---|---|
| **The Instruction Guide explains how to complete this form.** | **1** Total pages Schedule E: <br> 2 OF 2 |

**2** FILER NAME

ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT # (Ethics Commission Filers)

**4**

TOTAL OF UNITEMIZED LOANS:  ⇨  ⇨  ⇨  ⇨  ⇨  ⇨     $

| **5** Date of loan <br> 05/28/2012 | **7** Name of lender <br> A.C. CUELLAR, JR. <br> ☐ out-of-state PAC (ID#:_____) | **9** Loan Amount ($) <br> 29,000.00 |
|---|---|---|
| **6** Is lender a financial institution? <br> Y  N XX | **8** Lender address;   City;   State;   Zip Code <br> 231 LION LAKE DR. SOUTH <br> PROGRESO LAKES, TEXAS 78596 | **10** Interest rate <br> N/A <br> **11** Maturity date <br> N/A |

| **12** Principal occupation / Job title (See Instructions) <br> BUSINESSMAN | **13** Employer (See Instructions) <br> SELF |
|---|---|

**14** Description of Collateral

☒ none

| **15** GUARANTOR INFORMATION <br><br> ☒ not applicable | **16** Name of guarantor <br><br> **17** Guarantor address;      City;     State;    Zip Code | **18** Amount Guaranteed ($) |
|---|---|---|

| **19** Principal Occupation (See Instructions) | **20** Employer (See Instructions) |
|---|---|

| Date of loan | Name of lender <br> ☐ out-of-state PAC (ID#:_____) | Loan Amount ($) |
|---|---|---|
| Is lender a financial institution? <br> Y  N | Lender address;   City;   State;   Zip Code | Interest rate <br><br> Maturity date |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

Description of Collateral

☐ none

| GUARANTOR INFORMATION <br><br> ☐ not applicable | Name of guarantor <br><br> Guarantor address;      City;     State;    Zip Code | Amount Guaranteed ($) |
|---|---|---|

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.**

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

SCHEDULE **F**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|
| | ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | |

| 4 Date | 5 Payee name |
|---|---|
| | ***SEE ATTACHMENT*** |

| 6 Amount ($) | 7 Payee address;        City;  State;  Zip Code |
|---|---|

| 8   PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;        City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED

www.ethics.state.tx.us

Revised 04/21/2010

POLITICAL EXPENSES
07/01/2012-12/31/2012

| Date | Name | Address | City | State | Zip | Amount | Description |
|---|---|---|---|---|---|---|---|
| 7/2/2012 | RICK QUINTANILLA | 551 N. KANSAS AVE. | WESLACO | TX | 78596 | $1,000.00 | CONTRACT LABOR |
| 7/12/2012 | CHASE CARD SERVICES | P.O. BOX 94014 | PALATINE | IL | 60094-4014 | $1,000.00 | CAMPAIGN EXPENSES (ADVERTISING- COMMERCIAL) |
| 7/13/2012 | CHARLIE'S MEAT MARKET | 211 W. EDINBURG AVE. | ELSA | TX | 78543 | $583.00 | CONTRIBUTION/ DONATION (BBQ FUNDRAISER) |
| 7/13/2012 | MERCEDES CHRISTIAN CHURCH | PO BOX 606 | MERCEDES | TX | 78570 | $100.00 | CONTRIBUTION/ DONATION |
| 7/3/2012 | JOCELYN N. GONZALEZ | 11423 N. MILE 4 W | WESLACO | TX | 78596 | $300.00 | CONTRIBUTION/ DONATION |
| 7/13/2012 | AUSTIN MIDDLE SCHOOL | 904 S. AIRPORT DR. | SAN JUAN | TX | 78589 | $100.00 | CONTRIBUTION/ DONATION |
| 7/16/2012 | WESLACO SOFTBALL BASEBALL | P.O. BOX 1350 | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/ DONATION |
| 7/18/2012 | WESLACO SOFTBALL BASEBALL | P.O. BOX 1350 | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/ DONATION |
| 7/18/2012 | SABRINA RAMOS | P.O. BOX 1811 | ELSA | TX | 78543 | $50.00 | CONTRIBUTION/ DONATION |
| 7/18/2012 | RENEAL RODRIGUEZ | P.O. BOX 1811 | ELSA | TX | 78543 | $50.00 | CONTRIBUTION/ DONATION |
| 7/20/2012 | WESLACO SOFTBALL BASEBALL | PO BOX 1350 | WESLACO | TX | 78596 | $150.00 | CONTRIBUTION/ DONATION |
| 7/20/2012 | CARLOS ROBLEDO | 1421 SOUTHGATE CIRCLE | WESLACO | TX | 78596 | $2,400.00 | ADVERTISING EXPENSE- CAMPAIGN COMMERCIALS |
| 7/20/2012 | JESSE MARINES | 2210 HIGHLAND DR. | WESLACO | TX | 78596 | $100.00 | CONTRIBUTION/ DONATION |
| 7/22/2012 | LA VILLA YOUTH CENTER | PO BOX 60 | LA VILLA | TX | 78562 | $100.00 | CONTRIBUTION/ DONATION |
| 7/25/2012 | CLEAR DESIGN GRAPHICS | 2721 CORNERSTONE BLVD. | EDINBURG | TX | 78539 | $260.00 | ADVERTISING EXPENSE- SKEET SHOOT LOGO |
| 7/25/2012 | ERIC REYNA | 801 7TH ST. | WESLACO | TX | 78596 | $100.00 | CONTRIBUTION/ DONATION (BBQ FUNDRAISER) |
| 7/25/2012 | JAVIER RODRIGUEZ | 208 S. AIRPORT DR. | WESLACO | TX | 78596 | $250.00 | CONTRIBUTION/ DONATION |
| 7/27/2012 | JAMES SEVREN | 3901 E. 8 MILE N #191 | WESLACO | TX | 78596 | $320.42 | ADVERTISING EXPENSE (EMBROIDERY ON SHIRTS) |
| 7/27/2012 | MARCO PEREZ | 2008 W. JONQUIL | MCALLEN | TX | 78501 | $1,600.00 | CONSULTING EXPENSE (MAP STUDIES) |
| 7/28/2012 | TERESITA SANCHEZ | 1609 S. MAIN ST., STE 126-412 | MCALLEN | TX | 78503 | $375.00 | FOOD/ BEVERAGE EXPENSE (GOLF TOURNAMENT BREAKFAST) |
| 7/30/2012 | BOYS & GIRLS CLUB OF ALAMO-SAN JUAN | 501 N. 13TH STREET | ALAMO | TX | 78516 | $1,000.00 | CONTRIBUTION/ DONATION |
| 7/30/2012 | LAW OFFICE OF COWEN & GARZA LLP | 820 E. HACKBERRY, STE 101 | MCALLEN | TX | 78501 | $1,312.50 | LEGAL SERVICES (FALSE POLITICAL ADVERTISEMENTS) |
| 7/30/2012 | AC CUELLAR JR | 231 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $5,181.94 | EVENT EXPENSE (GOLF TOURNAMENT) |
| 7/30/2012 | ZILDA CUELLAR | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $412.83 | FOOD/ BEVERAGE EXPENSE (REIMBURSEMENT EARLY VOTE) |
| 7/30/2012 | AC CUELLAR III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $1,031.33 | FOOD/ BEVERAGE EXPENSE & POLLING EXPENSES |
| 7/30/2012 | YOLANDA CUELLAR | 231 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $963.81 | FOOD/ BEVERAGE EXPENSE (REIMBURSE EARLY VOTE & ELECTION) |
| 7/31/2012 | RAMONA BARRON | 1127 ORTEGA CIRCLE | ALAMO | TX | 78516 | $2,000.00 | CONTRIBUTION/ DONATION (GOLF TOURNAMENT) |
| 7/31/2012 | WESLACO ATHLETIC BOOSTER CLUB | 1005 W. PIKE BLVD | WESLACO | TX | 78596 | $260.00 | ADVERTISING EXPENSE (PROGRAM PRINT AD) |
| 7/31/2012 | MIKE CARRERA | 2627 MCCORMACK | EDINBURG | TX | 78542 | $1,800.00 | ADVERTISING EXPENSE (RADIO) |
| 8/1/2012 | CARRERA COMMUNICATIONS | 2627 MCCORMACK DR | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING EXPENSE |
| 8/3/2012 | CIPRIANO ARREOLA | 105 S. WASHINGTON | MERCEDES | TX | 78570 | $250.00 | ADVERTISING EXPENSE (PROGRAM PRINT AD) |
| 8/3/2012 | DONNA QUARTERBACK CLUB | 114 MILE EAST WOOD AVE | DONNA | TX | 78537 | $100.00 | CONTRIBUTION/DONATION (MEDICAL EXPENSE) |
| 8/3/2012 | MICHELLE GARCIA | | | | | $100.00 | CONTRIBUTION/ DONATION |
| 8/3/2012 | SAN MARTIN ACTS | 901 N. TEXAS BLVD | WESLACO | TX | 78596 | $72.00 | CONTRIBUTION/ DONATION (BBQ FUNDRAISER) |
| 8/4/2012 | CHASE CARD SERVICES | P.O. BOX 94014 | PALATINE | IL | 60094-4014 | $10,000.00 | CAMPAIGN EXPENSES |
| 8/4/2012 | ARACELI LOSOYA | 3210 RAUL GONZALEZ DR. | MERCEDES | TX | 78570 | $100.00 | CONTRIBUTION/ DONATION |
| 8/6/2012 | BOYS & GIRLS CLUB OF ALAMO-SAN JUAN | 501 N. 13TH STREET | ALAMO | TX | 78516 | $859.00 | CONTRIBUTION/ DONATION |
| 8/6/2012 | HOLY SPIRIT CATHOLIC CHURCH | PO BOX 216 | PROGRESO | TX | 78579 | $600.00 | CONTRIBUTION/ DONATION |
| 8/6/2012 | ROLANDO GUERRA | 6116 N. MILE 3/12 W ROAD | WESLACO | TX | 78596 | $314.78 | CAMPAIGN EXPENSE (REIMBURSEMENT) |
| 8/7/2012 | LAW OFFICE OF COWEN & GARZA LLP | 820 E. HACKBERRY, STE 101 | MCALLEN | TX | 78501 | $623.30 | LEGAL SERVICES (FALSE POLITICAL ADVERTISEMENTS) |
| 8/8/2012 | WESLACO EAST ATHLETIC BOOSTER CLUB | 810 S. PLEASANTVIEW DR. | WESLACO | TX | 78596 | $260.00 | ADVERTISING EXPENSE (PROGRAM PRINT AD) |
| 8/9/2012 | LUANA NIETO | 2317 W. ADRIAN ST. | HARLINGEN | TX | 78552 | $498.31 | CAMPAIGN EXPENSES (REIMBURSEMENT) |
| 8/11/2012 | LEEANA TOVIAS | | | | | $100.00 | CONTRIBUTION/ DONATION |
| 8/14/2012 | FIVE STAR EMBROIDERY | 1002 S. PALM DR., APT 2 | PHARR | TX | 78577 | $250.00 | CONTRIBUTION/ DONATION (TEAM-SHIRTS) |
| 8/14/2012 | RACHEL TREVINO | 1200 FLORIDA ST. | MERCEDES | TX | 78570 | $145.00 | ADVERTISING EXPENSE (PROGRAM PRINT AD) |
| 8/15/2012 | MERCEDES 4H CLUB | 1200 FLORIDA ST. | MERCEDES | TX | 78570 | $80.00 | CONTRIBUTION/ DONATION |
| 8/16/2012 | EDCOUCH COMMUNITY ORGANIZATION | PO BOX 1811 | ELSA | TX | 78543 | $200.00 | CONTRIBUTION/ DONATION |
| 8/17/2012 | LUGO LINGO FLORES CASTILLO CAMPAIGN | 2116 LOTT ROAD | DONNA | TX | 78537 | $500.00 | CONTRIBUTION/ DONATION (GOLF TOURNAMENT) |
| 8/17/2012 | CARRERA COMMUNICATIONS | 2627 MONMACK DRIVE | EDINBURG | TX | 78542 | $4,000.00 | CONSULTING EXPENSE |
| 8/20/2012 | AC CUELLAR JR | 231 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $2,971.14 | CAMPAIGN EXPENSES (REIMBURSEMENT) |
| 8/22/2012 | PABLO ORTEGA | 1901 W. EXPRESSWAY 83, STE 900 | WESLACO | TX | 78596 | $150.00 | CONTRIBUTION / DONATION |
| 8/24/2012 | WYFL | PO BOX 1281 | WESLACO | TX | 78596 | $200.00 | CONTRIBUTION / DONATION |
| 8/29/2012 | "M" ASSOCIATION | 1200 S. FLORIDA AVE | MERCEDES | TX | 78596 | $50.00 | CONTRIBUTION / DONATION (SPONSOR POSTER) |
| 8/30/2012 | ROSIE LOZANO | PO BOX 127 | MERCEDES | TX | 78543 | $500.00 | CONTRIBUTION/ DONATION |
| 8/31/2012 | A & J EMBROIDERY & SUPPLY | 2112 E. MILE 11 NORTH | WESLACO | TX | 78596 | $1,028.60 | ADVERTISING EXPENSE (EMBROIDERY ON SKEET SHIRTS) |
| 9/5/2012 | FELIX RODRIGUEZ | PO BOX 716 | ELSA | TX | 78543 | $400.00 | CONTRIBUTION/ DONATION |
| 9/8/2012 | CHASE CARD SERVICES | P.O. BOX 94014 | PALATINE | IL | 60094-4014 | $14,147.59 | CAMPAIGN EXPENSES (TRANSPORTATION EXPENSES) |
| 9/5/2012 | MIGUEL CARRERA | 2627 MCCORMACK DR | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING EXPENSE |
| 9/5/2012 | NORA GONZALEZ | | | | | $100.00 | DONATION/ CONTRIBUTION |
| 9/6/2012 | ERASMO CUELLAR | 1701 E. 29TH STREET | WESLACO | TX | 78596 | $97.32 | ADVERTISING EXPENSE (SKEET SHOOT SHIRTS) |
| 9/5/2012 | "M" ASSOCIATION | 1200 S. FLORIDA AVE | MERCEDES | TX | 78570 | $50.00 | ADVERTISING EXPENSE (PROGRAM PRINT AD) |
| 9/5/2012 | A & J EMBROIDERY & SUPPLY | 2112 E. MILE 11 NORTH | WESLACO | TX | 78596 | $81.81 | ADVERTISING EXPENSE (EMBROIDERY ON SKEET SHIRTS) |
| 9/10/2012 | AC CUELLAR III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $3,046.45 | EVENT EXPENSE (REIMBURSEMENT- SKEET SHOOT) |
| 9/10/2012 | LAW OFFICE OF COWEN & GARZA LLP | 820 E. HACKBERRY, STE 101 | MCALLEN | TX | 78501 | $501.15 | LEGAL SERVICES (FALSE POLITICAL ADVERTISEMENTS) |
| 9/10/2012 | BRAVOS PICK UP | 1400 E. EXPRESSWAY 83 | WESLACO | TX | 78596 | $150.00 | FOOD/ BEVERAGE EXPENSE (SKEET SHOOT) |
| 9/12/2012 | ANNA GARCIA | 810 PLEASANTVIEW DR. | WESLACO | TX | 78596 | $200.00 | CONTRIBUTION/ DONATION (FFA) |
| 9/18/2012 | DELTA TIMES MAGAZINE | 1817 N. BROADWAY | ELSA | TX | 78543 | $200.00 | ADVERTISING EXPENSE (PRINT AD) |
| 9/20/2012 | GVL | 2920 CLOSNER BLVD | EDINBURG | TX | 78541 | $607.64 | ADVERTISING EXPENSE (GOLF TOURNAMENT) |
| 9/26/2012 | HECTOR "TITO" PALACIOS CAMPAIGN | 921 S. KING RD. | SAN JUAN | TX | 78589 | $500.00 | CONTRIBUTION/ DONATION (GOLF TOURNAMENT) |
| 9/26/2012 | PLATINUM ATHLETICS | 1005 W. PIKE BLVD | WESLACO | TX | 78596 | $100.00 | CONTRIBUTION/ DONATION |
| 9/26/2012 | FRANK GARCIA | PO BOX 1609 | PHARR | TX | 78577 | $100.00 | CONTRIBUTION/ DONATION (BBQ - ANGELS OF RESERVATION) |
| 9/26/2012 | BETO'S SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78596 | $1,068.00 | ADVERTISING EXPENSE (POLITICAL SIGNS) |
| 9/26/2012 | WESLACO MUSEUM | 515 S. KANSAS AVE | WESLACO | TX | 78596 | $260.00 | CONTRIBUTION/ DONATION |
| 10/2/2012 | RIO GRANDE VALLEY BALLET | 5240 N. 10TH ST., SUITE 5 | MCALLEN | TX | 78504 | $400.00 | CONTRIBUTION/ DONATION |
| 10/3/2012 | RAMONA BARRON | 1127 ORTEGA CIRCLE | ALAMO | TX | 78516 | $500.00 | CONTRIBUTION/ DONATION |
| 10/4/2012 | BETO'S SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78596 | $1,000.00 | ADVERTISING EXPENSE (POLITICAL SIGNS)- BALANCE |
| 10/3/2012 | PABLO ALMAGUER | 4206 LANTANA DR. | WESLACO | TX | 78596 | $210.00 | CONTRIBUTION/ DONATION (FFA) |
| 10/9/2012 | CHASE CARD SERVICES | P.O. BOX 94014 | PALATINE | IL | 60094-4014 | $2,584.70 | EVENT EXPENSES (SKEET SHOOT) FINAL STMT |
| 10/10/2012 | WESLACO AREA CHAMBER OF COMMERCE | 301 W. RAILROAD ST | WESLACO | TX | 78596 | $200.00 | CONTRIBUTION/ DONATION |
| 10/10/2012 | STISD | 100 MID HIGH DR. | MERCEDES | TX | 78570 | $250.00 | CONTRIBUTION/ DONATION |
| 10/10/2012 | WESLACO ROTARY CLUB | COMPASS BANK MEETING ROOM | WESLACO | TX | 78596 | $200.00 | CONTRIBUTION/ DONATION |
| 10/11/2012 | AC CUELLAR III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $1,658.52 | ADVERTISING EXPENSE (REIMBURSEMENT- SHIRTS) |
| 10/12/2012 | QUEEN CITY 4H | | MERCEDES | TX | 78570 | $80.00 | DONATION/ CONTRIBUTION (BBQ FUNDRAISER) |
| 10/12/2012 | AUDREY RODRIGUEZ | | | | | $150.00 | CONTRIBUTION/ DONATION |
| 10/12/2012 | EVELYN MACIAS | | WESLACO | TX | 78596 | $1,000.00 | CONTRACT LABOR |
| 10/12/2012 | ESMERALDA GARCIA | | WESLACO | TX | 78596 | $1,000.00 | CONTRACT LABOR |
| 10/12/2012 | LAW OFFICE OF COWEN & GARZA LLP | 820 E. HACKBERRY, STE 101 | MCALLEN | TX | 78501 | $487.50 | LEGAL SERVICES (FALSE POLITICAL ADVERTISEMENTS) |
| 10/12/2012 | HIDALGO COUNTY DEMOCRATIC PARTY | 1210 W. EXPRESSWAY 83, UNIT 7 | PHARR | TX | 78577 | $500.00 | CONTRIBUTION/ DONATION |
| 10/15/2012 | CARRERA COMMUNICATIONS | 2627 MONMACK DRIVE | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING EXPENSE |
| 10/16/2012 | ELSA HEADSTART | 700 N.W. HIDALGO ST. | ELSA | TX | 78543 | $400.00 | CONTRIBUTION/ DONATION |
| 10/16/2012 | HARGILL ANNUAL COOK-OFF | 11 MILES N. 281 & 7 MILES E 490 | EDINBURG | TX | 78542 | $250.00 | CONTRIBUTION/ DONATION |
| 10/17/2012 | EVELYN MACIAS | | WESLACO | TX | 78596 | $500.00 | CONTRACT LABOR |
| 10/17/2012 | ESMERALDA GARCIA | | WESLACO | TX | 78596 | $500.00 | CONTRACT LABOR |
| 10/17/2012 | ERICA C. LUEVANO | | | | | $150.00 | CONTRIBUTION/ DONATION |
| 10/17/2012 | TERRY PALACIOS CAMPAIGN | | | | | $100.00 | CONTRIBUTION/ DONATION (MANDO DE LA TORRE) |
| 10/18/2012 | AGAINST THE ROPES CANCER FOUNDATION | | WESLACO | TX | 78596 | $100.00 | CONTRIBUTION/ DONATION |
| 10/19/2012 | AGUILERA'S MEAT MARKET | 1306 E. UNIVERSITY DR. | EDINBURG | TX | 78542 | $200.00 | CONTRIBUTION/ DONATION |
| 10/22/2012 | EVELYN MACIAS | | WESLACO | TX | 78596 | $500.00 | CONTRACT LABOR |

POLITICAL EXPENSES
07/01/2012-12/31/2012

| Date | Name | Address | City | State | Zip | Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/22/2012 | ESMERALDA GARCIA | | WESLACO | TX | 78596 | $500.00 | CONTRACT LABOR |
| 10/23/2012 | HOLY SPIRIT CATHOLIC CHURCH | PO BOX 216 | PROGRESO | TX | 78570 | $300.00 | CONTRIBUTION / DONATION |
| 10/24/2012 | MBRSPA | | | | | $400.00 | CONTRIBUTION / DONATION |
| 10/26/2012 | LUGO LUGO FLORES CASTILLO CAMPAIGN | 2116 LOTT ROAD | DONNA | TX | 78537 | $500.00 | CONTRIBUTION / DONATION |
| 10/26/2012 | YOLANDA CUELLAR | 231 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $211.70 | EVENT EXPENSE (REIMBURSEMENT) |
| 10/29/2012 | AC CUELLAR III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $324.60 | CAMPAIGN EXPENSE (TENTS FROM EARLY VOTE) |
| 10/30/2012 | NCO CLUB | | | | | $300.00 | CONTRIBUTION / DONATION |
| 10/31/2012 | FOOD BANK OF THE RIO GRANDE VALLEY | P.O. BOX 6251 | MCALLEN | TX | 78502 | $150.00 | CONTRIBUTION / DONATION |
| 10/31/2012 | AMERICAN LEGION | EAST HWY 107 | EDCOUCH | TX | 78538 | $145.00 | CONTRIBUTION / DONATION (GOLF TOURNAMENT) |
| 11/5/2012 | CHASE CARD SERVICES | P.O. BOX 94014 | PALATINE | IL | 60094-4014 | $900.00 | CONTRIBUTION / DONATION (WESLACO AREA CHAMBER) |
| 11/5/2012 | MERCEDES CHRISTIAN CHURCH | 1030 ORANGE ST | MERCEDES | TX | 78570 | $150.00 | CONTRIBUTION / DONATION |
| 11/5/2012 | CARRERA COMMUNICATIONS | 2627 MONMACK DRIVE | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING EXPENSE |
| 11/6/2012 | TAMUK | 700 UNIVERSITY BLVD. | KINGSVILLE | TX | 78363 | $100.00 | CONTRIBUTION / DONATION (NADIA MONTALVO) |
| 11/6/2012 | ENTERPRISE | 370 N. TEXAS AVE. | MERCEDES | TX | 78570 | $296.44 | TRANSPORTATION EQUIPMENT & RELATED EXPENSES |
| 11/8/2012 | BETO'S SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78589 | $1,280.00 | CONTRIBUTION / DONATION (HEADSTART T-SHIRTS) |
| 11/8/2012 | ESMERALDA GARCIA | | WESLACO | TX | 78599 | $300.00 | CONTRACT LABOR |
| 11/8/2012 | EVELYN MACIAS | | WESLACO | TX | 78596 | $300.00 | CONTRACT LABOR |
| 11/8/2012 | MID VALLEY TOWN CRIER | 401 S. IOWA | WESLACO | TX | 78596 | $300.00 | ADVERTISING EXPENSE (PRINT AD- VETERAN DAY) |
| 11/12/2012 | COWEN & GARZA | 820 E. HACKBERRY, STE 101 | MCALLEN | TX | 78501 | $2,503.87 | LEGAL SERVICES (FALSE POLITICAL ADVERTISEMENTS) |
| 11/12/2012 | FIRST CHRISTIAN ACADEMY | 521 SOUTH ILLINOIS AVE. | WESLACO | TX | 78590 | $250.00 | CONTRIBUTION / DONATION |
| 11/15/2012 | WESLACO ROTARY CLUB | COMPASS BANK MEETING ROOM | WESLACO | TX | 78590 | $200.00 | CONTRIBUTION / DONATION (VETERAN'S DAY EVENT) |
| 11/15/2012 | ALBERT GARZA | | | | | $1,000.00 | CONTRIBUTION / DONATION (VETERAN'S DAY EVENT) |
| 11/16/2012 | EDCOUCH ELSA ISD | PO BOX 127 | EDCOUCH | TX | 78538 | $300.00 | CONTRIBUTION / DONATION |
| 11/21/2012 | HIGH SCHOOL SPORTS MAGAZINE | 2416 FRONTERA RD. | MCALLEN | TX | 78504 | $195.00 | ADVERTISING EXPENSE (PRINT AD) |
| 11/27/2012 | JOE CONTRERAS | PO BOX 256 | LA VILLA | TX | 78562 | $150.00 | CONTRIBUTION / DONATION (4H CLUB/ FFA) |
| 11/28/2012 | SERGIO MUNOZ | 1110 SOUTH CLOSNER BLVD. | EDINBURG | TX | 78539 | $500.00 | CONTRIBUTION / DONATION (HOLE SPONSOR) |
| 11/28/2012 | STANFORD CAMPAIGNS | 2520 LONGVIEW ST., STE 410 | AUSTIN | TX | 78705 | $2,000.00 | CONSULTING EXPENSE |
| 11/30/2012 | CHARLIE'S MEAT MARKET | 211 W. EDINBURG AVE. | ELSA | TX | 78543 | $100.00 | FOOD/ BEVERAGE EXPENSE (MEETING) |
| 11/30/2012 | HECTOR SILVA | 7102 N. 11TH LANE, APT. 3 | MCALLEN | TX | 78504 | $530.00 | ADVERTISING EXPENSE (GRAPHIC DESIGN FOR PRINT AD) |
| 12/10/2012 | ARCADIO PADILLA | | LA VILLA | TX | | $150.00 | CONTRIBUTION/ DONATION (LA VILLA ISD) |
| 12/11/2012 | LADY OF MERCY | 322 S. VERMONT | MERCEDES | TX | 78570 | $250.00 | CONTRIBUTION/ DONATION |
| 12/11/2012 | ROMAN DAVID DELGADO SCHOLARSHIP FUND | 5111 N. 10TH ST., #154 | MCALLEN | TX | 78504 | $200.00 | CONTRIBUTION/ DONATION |
| 12/12/2012 | CARRERA COMMUNICATIONS | 2627 MONMACK DRIVE | EDINBURG | TX | 78542 | $2,000.00 | CONSULTING EXPENSE |
| 12/14/2012 | COWEN & GARZA | 820 E. HACKBERRY, STE 101 | MCALLEN | TX | 78501 | $137.45 | LEGAL SERVICES (FALSE POLITICAL ADVERTISEMENTS) |
| 12/15/2012 | LA VILLA YOUTH CENTER | PO BOX 60 | LA VILLA | TX | 78562 | $100.00 | CONTRIBUTION/ DONATION |
| 12/17/2012 | THE RAINBOW ROOM | 1819 AUSTIN AVE. | MCALLEN | TX | 78501 | $50.00 | CONTRIBUTION/ DONATION |
| 12/19/2012 | SYLVIA CARLIN | 1402 SOUTHGATE CIRCLE | WESLACO | TX | 78596 | $250.00 | CONTRIBUTION/ DONATION |
| 12/21/2012 | MID VALLEY TOWN CRIER | 401 S. IOWA | WESLACO | TX | 78596 | $100.00 | ADVERTISING EXPENSE (PRINT AD CHRISTMAS) |
| 12/28/2012 | NEW HARVEST CHURCH | | | | | $250.00 | CONTRIBUTION/ DONATION |
| | | | | | | $111,735.63 | |

Texas Ethics Commission P.O. Box 12070 Austin, Texas 78711-2070 (512) 463-5800 (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

FORM C/OH
COVER SHEET PG 1

| | |
|---|---|
| The C/OH Instruction Guide explains how to complete this form. | **1** ACCOUNT # (Ethics Commission Filers) |

**2** Total pages filed:

| 3 CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR | FIRST ARTURO | MI C. |
|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. |

OFFICE USE ONLY

Date Received

**4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS

☐ change of address

ADDRESS / PO BOX: APT / SUITE #: CITY: STATE; ZIP CODE

1700 E. 28TH ST., WESLACO, TX 78596

Date Hand-delivered or Postmarked

Receipt # Amount

**5** CANDIDATE/ OFFICEHOLDER PHONE

AREA CODE PHONE NUMBER EXTENSION
(956) 227-1403

Date Processed

Date Imaged

| 6 CAMPAIGN TREASURER NAME | MS / MRS / MR | FIRST ARTURO | MI C. |
|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. |

**7** CAMPAIGN TREASURER ADDRESS (residence or business)

STREET ADDRESS (NO PO BOX PLEASE); APT / SUITE #; CITY; STATE; ZIP CODE

1700 E. 28TH ST., WESLACO, TX 78596

**8** CAMPAIGN TREASURER PHONE

AREA CODE PHONE NUMBER EXTENSION
(956) 227-1403

**9** REPORT TYPE

☐ January 15 ☐ 30th day before election ☐ Runoff ☐ 15th day after campaign treasurer appointment (officeholder only)

☒ July 15 ☐ 8th day before election ☐ Exceeded $500 limit ☐ Final report (Attach C/OH - FR)

**10** PERIOD COVERED

Month Day Year
01/ 01 /2013 THROUGH

Month Day Year
06 30 /2013

**11** ELECTION

ELECTION DATE
Month Day Year
/ /

ELECTION TYPE
☐ Primary ☐ Runoff ☐ General ☐ Special

**12** OFFICE

OFFICE HELD (if any)

HIDALGO COUNTY COMMISSIONER PCT 1

**13** OFFICE

STATE OF TEXAS, COUNTY OF HIDALGO
Certified to be a true and correct copy of the original on file and on record in my office.

Date: 1-18-2022

Belinda Sagredo
Voter Registrar

By: _____
Deputy

GO TO PAGE 2

www.ethics.state.tx.us

Revised 04/19/2013

Texas Ethics Commission          P.O. Box 12070          Austin, Texas 78711-2070          (512) 463-5800          (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**

**14 C/OH NAME**
## ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**15** ACCOUNT # (Ethics Commission Filers)

**16 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

**COMMITTEE TYPE**

☐ GENERAL

☐ SPECIFIC

☐ additional pages

COMMITTEE NAME

COMMITTEE ADDRESS

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

| **17 CONTRIBUTION TOTALS** | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | **$113,100.00** |
| **EXPENDITURE TOTALS** | 3. | TOTAL POLITICAL EXPENDITURES OF $100 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | **$58,673.17** |
| **CONTRIBUTION BALANCE** | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | **$107,438.71** |
| **OUTSTANDING LOAN TOTALS** | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | **$129,000.00** |

**18 AFFIDAVIT**

NOTARY PUBLIC
**ESMERALDA CALDERON**
My Commission Expires
September 21, 2013
STATE OF TEXAS

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_A C Cuellar Jr_
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said  **ARTURO C. CUELLAR, JR.** , this the
**15TH** day of **JULY** , 20 **13** , to certify which, witness my hand and seal of office.

_Esmeralda Calderon_                    _Esmeralda Calderon_                    _Notary Public_
Signature of officer administering oath          Printed name of officer administering oath          Title of officer administering oath

www.ethics.state.tx.us                                                                                  Revised 04/19/2013

Texas Ethics Commission          P.O. Box 12070          Austin, Texas 78711-2070          (512) 463-5800          (TDD 1-800-735-2989)

# POLITICAL CONTRIBUTIONS
# OTHER THAN PLEDGES OR LOANS

### SCHEDULE A

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A: |

| 2  FILER NAME | 3  ACCOUNT # (Ethics Commission Filers) |
|---|---|
| **ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)** | |

| 4  Date | 5  Full name of contributor  ☐ out-of-state PAC (ID#:_____) | 7  Amount of contribution ($) | 8  In-kind contribution description (if applicable) |
|---|---|---|---|
| | ******SEE ATTACHMENT**** | | |
| | 6  Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| 9  Principal occupation / Job title (See Instructions) | 10  Employer (See Instructions) |
|---|---|

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

### ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

www.ethics.state.tx.us                                                                 Revised 04/19/2013

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 1/17/13 | GEORGE BARBOSA SPECIAL ACCOUNT | 14511 FALLING CREEK DR, STE 200 | HOUSTON | TX | 77014 | $1,000.00 |
| 1/17/13 | THOMAS A. OR M. BRIDGET STAUDT | 7525 FM 723 RD | RICHMOND | TX | 77406 | $5,000.00 |
| 1/17/13 | SHOUTING HU | 5459 KULDELL DR. | HOUSTON | TX | 77096 | $1,500.00 |
| 1/17/13 | MARK W. LUPHER | 17406 MASONRIDGE DR | HOUSTON | TX | 77095 | $5,000.00 |
| 1/16/13 | LAW OFFICES OF GUERRA & FARAH, PLLC | 4101 WASHINGTON AVE, 3RD FLOOR | HOUSTON | TX | 77007 | $2,000.00 |
| 1/17/13 | G & A INVESTMENTS | 16360 PARK TEN PL, STE 230 | HOUSTON | TX | 77084 | $5,000.00 |
| 1/17/13 | DEREN LI | 3000 GREENRIDGE DR, APT. 1807 | HOUSTON | TX | 77057 | $5,000.00 |
| 2/13/13 | ERIC C YBARRA | 24114 FM 2556 | SANTA ROSA | TX | 78593 | $5,000.00 |
| 3/8/13 | QUALITY READYMIX LTD, LLP | P.O. BOX 10100 | CORPUS CHRISTI | TX | 78460 | $5,000.00 |
| 3/8/13 | SUNDT CONSTRUCTION | 2015 W. RIVER RD. STE 101 | TUSCON | AZ | 85704 | $500.00 |
| 3/15/13 | RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $5,000.00 |
| 3/18/13 | D'NETTA MOORE | PO BOX 40044 | SOUTH PADRE ISLAND | TX | 78597 | $1,500.00 |
| 3/12/13 | RABA-KISTNER PAC INC. | PO BOX 690287 | SAN ANTONIO | TX | 78269 | $500.00 |
| 3/19/13 | RAUL PALMA/ CAROLINA PALMA | 705 DAWSON DRIVE | EDINBURG | TX | 78539 | $1,000.00 |
| 3/21/13 | NANCY CUELLAR | 508 CARDINAL | MCALLEN | TX | 78504 | $500.00 |
| 3/17/13 | LOUIS H. JONES JR. | 3100 W ALABAMA ST. | HOUSTON | TX | 77098 | $2,500.00 |
| 3/19/13 | DANIEL CAMPOS | 2114 E. 11TH STREET | WESLACO | TX | 78596 | $500.00 |
| 3/18/13 | ALFONSO  QUINTANILLA | 100 E. EMORY AVE | MCALLEN | TX | 78504 | $1,500.00 |
| 3/20/13 | MURPHY OR MARIA SCURRY | 1821 FAWN CIRCLE | EDINBURG | TX | 78539 | $500.00 |
| 3/20/13 | SAM R. SPARKS | PO BOX 130 | PROGRESO | TX | 78579 | $2,500.00 |
| 3/29/13 | LEONEL GARZA JR. AND ASSOCIATES LLC | 1419 DOVE AVENUE, STE. 1 | MCALLEN | TX | 78504 | $500.00 |
| 2/18/13 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | AUSTIN | TX | 78760 | $5,000.00 |
| 3/21/13 | JAVIER O. DE LA GARZA D.D.S., P.A. | 461 N. WESTGATE DR. | WESLACO | TX | 78596 | $500.00 |
| 3/21/13 | DORA M ZAMORA JORGE A FLORES | 1808 WOODS DR. E | EDINBURG | TX | 78542 | $200.00 |
| 3/21/13 | STEPHANIE RENDON | 11090 MOONLIT PARK | SAN ANTONIO | TX | 78249 | $200.00 |
| 3/21/13 | GILBERT ENRIQUEZ DIANA V ENRIQUEZ | 3015 SUNSET DR. | EDINBURG | TX | 78539 | $5,000.00 |
| 3/20/13 | HERMAN TREVINO DBA EQUIS CONSTRUCTION | 1200 ALAN AVE | PHARR | TX | 78577 | $500.00 |
| 3/21/13 | ATLAS, HALL & RODRIGUEZ LLP | PO DRAWER 3725 | MCALLEN | TX | 78502 | $1,000.00 |
| 3/20/13 | ROY'S HAULING SERVICE/ ROY A. BALDERAS | PO BOX 1896 | EDINBURG | TX | 78540 | $1,000.00 |
| 3/21/13 | PRODIGY CONSTRUCTION MGMT LLC | PO BOX 6592 | MCALLEN | TX | 78502 | $2,500.00 |
| 3/22/13 | JOHN DAVID FRANZ/ ANNETTE FRANZ | 400 N. MCCOLL RD STE B | MCALLEN | TX | 78501 | $2,500.00 |
| 3/22/13 | DAN S. LEYENDECKER | 801 NAVIGATION BLVD, STE 300 | CORPUS CHRISTI | TX | 78408 | $1,500.00 |
| 3/23/13 | JOSE L MUNOZ | PO BO 46 | MERCEDES | TX | 78570 | $1,500.00 |
| 3/21/13 | GODFREY GARZA, JR./ ANNIE Q. GARZA | 4209 MILE 8 ROAD | EDINBURG | TX | 78541 | $1,500.00 |
| 3/23/13 | ROBERTO TAMEZ/ LINDA TAMEZ | 4226 WEISKKOPF | CORPUS CHRISIT | TX | 78413 | $100.00 |
| 3/23/13 | GARZA LONG GROUP | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $2,600.00 |
| 3/22/13 | R. DAVID OR EDNA R. GUERRA | 1 S. BROADWAY | MCALLEN | TX | 78502 | $1,000.00 |
| 3/22/13 | MIGUEL CHANIN | 2201 E. AUGUSTA SQ. | MCALLEN | TX | 78503 | $1,500.00 |
| 3/22/13 | PROMEDIC EMS | 1000 EAST HWY 83 | SAN JUAN | TX | 78589 | $2,500.00 |
| 3/20/13 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP IN ASSOCIATION WITH LAW OFFICE OF DAVID FRANZ | 400 N. MCCOLL, STE A | MCALLEN | TX | 78501 | $2,500.00 |
| 3/22/13 | GUERRA CONSTRUCTION | 6700 N. MILE 3 1/2 WEST | WESLACO | TX | 78596 | $1,000.00 |
| 3/20/13 | RGV ALLIANCE CONSTURCTION, LLC | PO BOX 5711 | MCALLEN | TX | 78502 | $500.00 |
| 3/20/13 | ML RHODESS LTD | 2500 S. BENTSEN PALM DR., STE 267-B | MISSION | TX | 78572 | $1,500.00 |
| 3/21/13 | ERO INTERNATIONAL LLP DBA ERO ARCHITECTS | 300 S. 8TH STREET | MCALLEN | TX | 78501 | $1,500.00 |
| 3/22/13 | PALACIOS AND ASSOCIATES P.C. | 2724 WEST CANTON | EDINBURG | TX | 78539 | $1,000.00 |
| 3/22/13 | TEXAS DESCON, LP | 5801 N. 10TH STREET, STE 600 | MCALLEN | TX | 78504 | $5,000.00 |
| 3/22/13 | JOSUE REYES | 913 ANTHONY STREET | WESLACO | TX | 78596 | $1,500.00 |
| 3/22/13 | GUARDIAN EMS | PO BOX 2321 | ELSA | TX | 78543 | $2,500.00 |
| 3/22/13 | JEFFREY W. EVERITT | 705 AMETHYST DR. | WESLACO | TX | 78596 | $500.00 |
| 3/27/13 | ROGELIO GONZALEZ | 1120 EAST PRODUCE RD | HIDALGO | TX | 78557 | $1,500.00 |
| 3/27/13 | SAUL DANIEL / SAMUEL DAVID MALDONADO | 801 E. FERGUSON STE B | PHARR | TX | 78577 | $1,500.00 |
| 3/28/13 | MID VALLEY EVENTS LLC | PO BOX 1511 | WESLACO | TX | 78599 | $500.00 |
| 3/29/13 | JUAN C MENDOZA / CARMELA MENDOZA | 3701 JADE ST. | WESLACO | TX | 78596 | $1,500.00 |
| 3/28/13 | LAW OFFICE OF GUERRA & FARAH PLLC | 4101 WASHINGTON AVE, 3RD FLOOR | HOUSTON | TX | 77007 | $1,500.00 |
| 3/22/13 | ATLAS HALL & RODRIGUEZ LLP | PO DRAWER 3725 | MCALLEN | TX | 78502 | $2,500.00 |
| 3/25/13 | S & B PAC | PO BOX 266245 | HOUSTON | TX | 77207 | $2,500.00 |
| 3/19/13 | REPUBLIC SERVICE INC EMPLOYEES BETTER GOVERNMENT PAC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | $2,000.00 |
| 4/4/13 | DAVID SUAREZ | 1401 EUCALIPTUS | WESLACO | TX | 78596 | $500.00 |
| 4/4/13 | DAVID SUAREZ/ RAMONA C. SUAREZ | PO BOX 279 | WESLACO | TX | 78599 | $500.00 |
| 3/16/13 | LISA DISHONGH OR WILLIAM DISHONGH | 6302 LAKE SHORE DRIVE | LAGO VISTA | TX | 78645 | $500.00 |
| 4/24/13 | BILL BOWLIN | 7802 SILENT FOREST DRIVE | SUGAR LAND | TX | 77479 | $500.00 |
| | | | | | | |
| | | | | | | $113,100.00 |

Texas Ethics Commission          P.O. Box 12070          Austin, Texas 78711-2070          (512) 463-5800          (TDD 1-800-735-2989)

# LOANS

### SCHEDULE E

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule E:<br>**1 OF 2** |

| **2** FILER NAME | **3** ACCOUNT #  (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | |

**4**  TOTAL OF UNITEMIZED LOANS:   ⇨   ⇨   ⇨   ⇨   ⇨   ⇨   $

| **5** Date of loan<br>12/08/2011 | **7** Name of lender ☐ out-of-state PAC (ID#:_____)<br>WESLEY RICHARD LEFEVRE | **9** Loan Amount ($)<br>50,000.00 |
|---|---|---|
| **6** Is lender<br>a financial<br>Institution?<br>Y    N XX | **8** Lender address;   City;   State;   Zip Code<br>3908 YELLOWHAMMER AVE.<br>MCALLEN, TEXAS 78504 | **10** Interest rate<br>N/A<br>**11** Maturity date<br>N/A |

| **12** Principal occupation / Job title (See Instructions)<br>ENGINEER | **13** Employer (See Instructions)<br>SELF |
|---|---|
| **14** Description of Collateral<br>☒ none | **15** Check if personal funds were deposited into political account<br>☐ |

| **16** GUARANTOR<br>INFORMATION<br><br>☒ not applicable | **17** Name of guarantor<br><br>**18** Guarantor address;       City;     State;     Zip Code | **19** Amount Guaranteed ($) |
|---|---|---|

| **20** Principal Occupation (See Instructions) | **21** Employer (See Instructions) |
|---|---|

| Date of loan<br>04/20/2012 | Name of lender ☐ out-of-state PAC (ID#:_____)<br>A.C. CUELLAR, JR. | Loan Amount ($)<br>50,000.00 |
|---|---|---|
| Is lender<br>a financial<br>Institution?<br>Y    N XX | Lender address;   City;   State;   Zip Code<br>231 LION LAKE DR. SOUTH<br>PROGRESO LAKES, TEXAS 78596 | Interest rate<br>N/A<br>Maturity date<br>N/A |

| Principal occupation / Job title (See Instructions)<br>BUSINESSMAN | Employer (See Instructions)<br>SELF |
|---|---|
| Description of Collateral<br>☒ none | Check if personal funds were deposited into political account<br>☐ |

| GUARANTOR<br>INFORMATION<br><br>☒ not applicable | Name of guarantor<br><br>Guarantor address;       City;     State;     Zip Code | Amount Guaranteed ($) |
|---|---|---|

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# LOANS

## SCHEDULE E

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule E: **2 OF 2** |
|---|---|

**2** FILER NAME
## ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT #  (Ethics Commission Filers)

**4**
TOTAL OF UNITEMIZED LOANS: ⇨ ⇨ ⇨ ⇨ ⇨ ⇨      $

| **5** Date of loan **05/28/2012** | **7** Name of lender  ☐ out-of-state PAC (ID#:_____) **A.C. CUELLAR, JR.** | **9** Loan Amount ($) **29,000.00** |
|---|---|---|
| **6** Is lender a financial Institution?  Y   N **XX** | **8** Lender address;   City;   State;   Zip Code **231 LION LAKE DR. SOUTH PROGRESO LAKES, TEXAS 78596** | **10** Interest rate **N/A** **11** Maturity date **N/A** |

| **12** Principal occupation / Job title (See Instructions) **BUSINESSMAN** | **13** Employer (See Instructions) **SELF** |
|---|---|
| **14** Description of Collateral  ☒ none | **15** Check if personal funds were deposited into political account  ☐ |

| **16** GUARANTOR INFORMATION  ☒ not applicable | **17** Name of guarantor **18** Guarantor address;        City;        State;      Zip Code | **19** Amount Guaranteed ($) |
|---|---|---|
| **20** Principal Occupation (See Instructions) | **21** Employer (See Instructions) | |

| Date of loan | Name of lender  ☐ out-of-state PAC (ID#:_____) | Loan Amount ($) |
|---|---|---|
| Is lender a financial Institution?  Y   N | Lender address;   City;   State;   Zip Code | Interest rate  Maturity date |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|
| Description of Collateral  ☐ none | Check if personal funds were deposited into political account  ☐ |

| GUARANTOR INFORMATION  ☐ not applicable | Name of guarantor  Guarantor address;        City;        State;     Zip Code | Amount Guaranteed ($) |
|---|---|---|
| Principal Occupation (See Instructions) | Employer (See Instructions) | |

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.

www.ethics.state.tx.us

Revised 04/19/2013

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

## SCHEDULE F

| EXPENDITURE CATEGORIES FOR BOX 8(a) | | |
|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: | 2 FILER NAME | | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|---|
| | **ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)** | | |

| 4 Date | 5 Payee name |
|---|---|
| | ****SEE ATTACHMENT**** |

| 6 Amount ($) | 7 Payee address;     City;   State;   Zip Code |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;     City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;     City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;     City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**

Revised 04/19/2013

| Date | Name | Address | Zip | State | City | Amount | Description |
|---|---|---|---|---|---|---|---|
| 10/3 | CABRERA COMMUNICATIONS | 2827 MCCORMACK DR. | 78542 | TX | EDINBURG | $2,000.00 | CONSULTING EXPENSE |
| 17/03 | DOLORES MARTINEZ | 3822 A.C ST | 78596 | TX | WESLACO | $596.00 | FOOD BEVERAGE EXPENSE (SWEARING IN CEREMONY) |
| 17/03 | HECTOR SILVA | 7109 N. 11TH ST, APT #3 | 78504 | TX | EDCOUCH | $500.00 | EVENT EXPENSE (PRINT AD DESIGN) |
| 18/03 | RAUL PALOMO | PO BOX 5846 | 78540 | TX | EDINBURG | $204.00 | CONTRIBUTION DONATION |
| 18/03 | MARIA OCHOA | 509 S. TRAVIS | 78596 | TX | ELSA | $181.74 | EVENT EXPENSE (REIMBURSEMENT, SWEARING IN CEREMONY) |
| 10/03 | WEBB VIDAO ELAS | 201 S. BORDER AVE. | 78596 | TX | WESLACO | $136.00 | CONTRIBUTION DONATION |
| 10/03 | DOLORES MARTINEZ | 3822 A.C ST | 78596 | TX | WESLACO | $129.16 | LEGAL/ACCOUNTING (DEALER ADVERTISEMENT) |
| 11/3/10 | COVEN LA GARZA, LLP | 820 E. HACKBERRY AVE., STE 101 | 78501 | TX | MCALLEN | $1,289.21 | EVENT EXPENSE (REIMBURSEMENT, SWEARING IN CEREMONY, MISC.) |
| 11/4/10 | JOSE A COCHA | 825 S. BORDER AVE. | 78596 | TX | WESLACO | $250.00 | CONTRIBUTION (TEAM EXPENSE) |
| 11/4/10 | LISA REYES | 1418 S. TEXAS | 78570 | TX | MERCEDES | $250.00 | CONTRIBUTION DONATION (FUNERAL EXPENSE) |
| 11/9/10 | REYNA SAUZAR | 4463 S.A. GARCIA | 78570 | TX | MERCEDES | $500.00 | CONTRIBUTION DONATION (FUNERAL EXPENSE) |
| 11/29/10 | DELUXE CHECK ORDER | 3989 VICTORIA STREET NORTH | 55126 | MN | SHOREVIEW | $33.95 | ACCOUNTING / BANKING EXPENSES (CHECK ORDER) |
| 11/29/10 | PEDRO FUNERAL HOME | 220 E. RAILROAD BLVD. | 78570 | TX | MERCEDES | $458.00 | CONTRIBUTION DONATION (FUNERAL EXPENSE) |
| 12/3/10 | JOSE CANTU | PO BOX 396 | 78592 | TX | LA VILLA | $500.00 | CONTRIBUTION DONATION (LA VILLA FFA) |
| 12/3/10 | DANIEL MATA (FFA) | 1005 W. PIKE BLVD | 78596 | TX | WESLACO | $500.00 | CONTRIBUTION DONATION (NATASHA & DANIEL MATA FFA) |
| 24/03 | ROSA PENA | 1017 E 3RD ST | 78589 | TX | SAN JUAN | $25.00 | CONTRIBUTION DONATION |
| 26/03 | ROBERT DRIVE EMERGENCY FOUNDATION | 114 MILE EAST WOOD AVE. | 78537 | TX | DONNA | $250.00 | CONTRIBUTION DONATION (JENA MARTINEZ) |
| 26/03 | QUERN CITY 4H CLUB | 5500 Pic-P Maniry Rd | 78570 | TX | MERCEDES | $250.00 | CONTRIBUTION DONATION (4-H CLUB) |
| 29/03 | DOLBY A. GONZALEZ | 3A SCHENDEL ROAD | 78374 | TX | PORTLAND | $100.00 | CONTRIBUTION DONATION (FFA) |
| 29/03 | CHARLES A. GONZALEZ | 309 S. TEXAS BLVD | 78596 | TX | PORTLAND | $100.00 | CONTRIBUTION DONATION (FFA) |
| 2/15/03 | JULISSA COCHA | 509 SANTA ELENA ST | 78596 | TX | WESLACO | $344.91 | EVENT EXPENSE (REIMBURSEMENT, MEETINGS RE GOLF TOURNAMENT) |
| 2/15/03 | YOLANDA CUELLAR | 231 LION LAKE DR, SOUTH | 78596 | TX | WESLACO | $14,770.00 | CONTRIBUTION (REIMBURSEMENT, SWEARING IN CEREMONY) |
| 2/18/13 | LEAB BATTI-M PROMOTIONS | 301 MAGMA DR | 78021 | TX | SAN ANTONIO | $844.94 | CONTRIBUTION DONATION (OMAR PIGEON-BOXING) |
| 2/19/13 | ALPHA SOCCER | 5704 IL GLANWOOD | 78577 | TX | PHARR | $750.00 | CONTRIBUTION DONATION (SPONSORSHIP-NICOLAS SALOMAN) |
| 2/22/13 | YOLANDA GARZA | 801 N. TEXAS BLVD | 78596 | TX | WESLACO | $14,770.00 | CONTRIBUTION DONATION (GOLF TOURNAMENT SPONSOR) |
| 2/22/13 | MID VALLEY LIONS CLUB | 3281 N LINCOLN RD. | 78596 | TX | WESLACO | $500.00 | CONTRIBUTION DONATION |
| 2/23/13 | VAMOS | 208 S. HOFFMAN AVE | 78596 | TX | WESLACO | $250.00 | CONTRIBUTION DONATION (AUDRIE CALDERON) |
| 3/05/13 | RITA'S DANCE STUDIO | 5221 N. NICCOLL RD, | 78504 | TX | MCALLEN | $500.00 | CONTRIBUTION DONATION |
| 3/05/13 | VAMOS | 228 S. HOFFMAN AVE. | 78596 | TX | WESLACO | $500.00 | CONTRIBUTION DONATION |
| 3/07/13 | PIGS | PO BOX 1219 | 77202 | TX | VICTORIA | $500.00 | CONTRIBUTION DONATION |
| 3/28/13 | SALINAS MEAT MARKET | 1022 W. 10TH STREET, STE. E | 78599 | TX | MERCEDES | $374.14 | CONTRIBUTION DONATION (FUNDRAISER CHAVEZ FAMILY) |
| 3/12/13 | MIGUEL MENDOZA BAR AND GRILL | 2317 N. TEXAS BLVD | 78596 | TX | WESLACO | $500.29 | FOOD BEVERAGE EXPENSE (MEETING APPT EMERGENCY BOARD) |
| 3/13/13 | ARTURO GOMEZ | 201 W. LIVE OAK | 78596 | TX | WESLACO | $120.00 | CONTRIBUTION DONATION |
| 3/30/13 | JOE CONTRERAS | PO BOX 366 | 78596 | TX | ELSA | $650.00 | CONTRIBUTION DONATION (FFA DONATION) |
| 3/44/13 | RITA'S DANCE STUDIO | 208 S. BORDER AVE | 78596 | TX | WESLACO | $100.00 | CONTRIBUTION DONATION (MORENA) |
| 3/5/13 | IRMA GARZA | 318 W. FOURTH | 78596 | TX | WESLACO | $500.00 | CONSULTING LABOR |
| 3/6/13 | LBJ ELEMENTARY SCHOOL | 200 S. FANNIN | 78596 | TX | ELSA | $200.00 | CONTRIBUTION DONATION |
| 3/9/13 | PRINT WORKS | 2627 MCCORMACK DR. | 78542 | TX | EDINBURG | $878.81 | ADVERTISING EXPENSE (PRINT AD-BROCHURES) |
| 3/9/13 | DAISY GARCES | 510 N. FM 1015 | 78596 | TX | WESLACO | $100.00 | CONTRIBUTION DONATION (PROGRESO COMMUNITY RESOURCE) |
| 3/9/13 | LEO VILLARREAL | 4810 S. MALTON PK | 78599 | TX | MERCEDES | $500.00 | CONTRIBUTION DONATION (GRADUATING CLASS) |
| 3/9/13 | DANNY TREVINO | 315 E Buddy-Owens Ave | 78504 | TX | MCALLEN | $500.00 | CONTRIBUTION DONATION (E VENOM BASEBALL TEAM) |
| 3/9/13 | E-POWY ASSOCIATION | PO BOX 366 | 78596 | TX | ELSA | $500.00 | CONTRIBUTION DONATION (E VENOM BASEBALL) |
| 3/9/13 | AMERICAN CANCER SOCIETY | 5413 S McCoil Rd | 78542 | TX | EDINBURG | $100.00 | CONTRIBUTION DONATION (RELAY FOR LIFE OF THE MID VALLEY) |
| 3/13/10 | ROXANNE GONZALEZ | 709 ANGELITA DR., STE B | 78589 | TX | WESLACO | $100.00 | CONTRIBUTION DONATION (COPY) |
| 3/15/10 | MARIA SANCHEZ | PO BOX 2874 | 78596 | TX | ELSA | $500.00 | CONTRIBUTION DONATION (TEAM SPONSOR) |
| 3/15/10 | MANO SOCCER | 3201 N. MONTEREY | 78596 | TX | ELSA | $100.00 | CONTRIBUTION DONATION (MEETING) |
| 3/19/10 | LEONARDO TANGAMA | 119 N. BROADWAY | 78596 | TX | ELSA | $1,000.00 | CONTRIBUTION DONATION (HOUSE FIRE) |
| 3/15/10 | CARLO FLOWER SHOP | 3201 W. PECAN | 78596 | TX | WESLACO | $70.36 | GIFT EXPENSE (MRS. PADILLA'S FUNERAL) |
| 3/15/10 | EDCUCH | PO BOX 2725 | 78538 | TX | EDCOUCH | $820.00 | CONTRIBUTION DONATION |
| 3/18/10 | RICHARD MARTINEZ | PO BOX 4385 | 78599 | TX | MERCEDES | $820.00 | CONTRIBUTION DONATION |
| 3/18/10 | MANNY SILVA | PO BOX 2725 | 78596 | TX | ELSA | $300.00 | CONTRIBUTION DONATION |
| 3/19/10 | HIDALGO COUNTY DEMOCRATIC PARTY | PO BOX 4385 | 78501 | TX | MCALLEN | $250.00 | FEES 1 YEAR MEMBERSHIP FEE |
| 3/21/10 | MERCEDES YOUTH SPORTS | 1411 LION BLVD, SOUTH | 78570 | TX | WESLACO | $60.00 | ADVERTISING EXPENSE (GOLF TOURNAMENT SHIRTS) |
| 3/20/10 | FELIX RIOS | 100 SOUTH WESTGATE DR. | 78596 | TX | WESLACO | $200.00 | ADVERTISING EXPENSE (PRINT SERVICES THROUGHOUT CAMPAIGN) |
| 3/21/10 | AYSO GO CELITO ELITE | 4201 EBONY DRIVE | 78501 | TX | HARLINGEN | $200.00 | CONTRIBUTION DONATION (TEAM SPONSOR) |
| 3/22/10 | EDCOUCH COMMUNITY ORGANIZATION | 1322 E. 7TH STREET | 78538 | TX | ELSA | $200.00 | CONTRIBUTION DONATION (MEETING) |
| 3/22/10 | DANNY GARZA | 702 CULLEN ST. | 78596 | TX | WESLACO | $250.00 | CONSULTING EXPENSE |
| 3/26/10 | PETE RAMIREZ | 102 E. SECOND | 78596 | TX | EDINBURG | $35.00 | CONTRIBUTION DONATION |
| 3/26/10 | ARTURO GUAGARDO JR | 1213 S. LINCOLN | 78596 | TX | SAN JUAN | $1,000.00 | CONTRIBUTION DONATION |
| 3/26/10 | LORD & IRENES | 1903 E. UNIVERSITY DR. UC205 | 78539 | TX | EDINBURG | $141.79 | CONTRIBUTION DONATION (FERNANDO SAENZ PRAYER) |
| 3/26/10 | ACCOUNTING SOCIETY AT UTPA | 502 W. PIKE BLVD | 78596 | TX | WESLACO | $34.64 | ADVERTISING EXPENSE (GOLF TOURNAMENT EXPENSE) |
| 3/26/10 | DELIA DE MARESCOS | 1411 LION BLVD, SOUTH | 78596 | TX | WESLACO | $308.42 | REIMBURSEMENT (GOLF TOURNAMENT SHIRTS) |
| 3/26/10 | YOLANDA CUELLAR | 231 LION LAKE DR, SOUTH | 78596 | TX | WESLACO | $154.01 | REIMBURSEMENT (GOLF TOURNAMENT EXPENSES) |
| 3/27/10 | CASA DE MARSCOS | 932 W. PIKE BLVD | 78596 | TX | WESLACO | $125.28 | CONTRIBUTION DONATION (CABALLERO-LOPEZ FAMILY) |
| 3/27/10 | WESLACO SOFTBALL BASEBALL | PO BOX 1330 | 78596 | TX | WESLACO | $250.00 | CONTRIBUTION DONATION |
| 3/28/10 | CINTHIA GONZALEZ | 2627 MCCORMACK DR. | 78542 | TX | EDINBURG | $3,000.00 | CONSULTING EXPENSE |
| 3/29/10 | CARRERA COMMUNICATIONS | 2827 MCCORMACK DR. | 78542 | TX | EDINBURG | $115.00 | ADVERTISING EXPENSE (GOLF TOURNAMENT SHIRTS) |
| 3/29/10 | FERNANDO CANTU | 210 WATTS AVE. | 78570 | TX | PROGRESO | $250.00 | CONTRIBUTION DONATION (KARATE TOURNAMENT) |
| 4/2/10 | GULF POINT CATHOLIC CHURCH | PO BOX 84014 | 60044 | IL | PALATINE | $1,127.75 | CAMPAIGN EXPENSES (GOLF TOURNAMENT-EVENT EXPENSE) |
| 4/2/10 | CHASE CARD SERVICES | | | | | $150.00 | CONTRIBUTION DONATION (FUNDRAISER) |
| 4/2/10 | VFW POST 7473 | 1035 S. CAPISALLO | 78596 | TX | ELSA | $150.00 | CONTRIBUTION DONATION |
| 4/3/10 | JOSE LUIS SAUCEDA | 243 LAS PALMAS | 78570 | TX | MERCEDES | $150.00 | CONTRIBUTION DONATION |
| 4/4/13 | MERCEDES QUARTERBACK CLUB | 800 S. VERMONT | 78570 | TX | MERCEDES | $150.00 | CONTRIBUTION DONATION |
| 4/4/13 | MARIA SANCHEZ | PO BOX 2274 | 78596 | TX | ELSA | $150.00 | CONTRIBUTION DONATION |
| 4/4/13 | JOSEPH BARBOA | PO BOX 207 | 78596 | TX | WESLACO | $150.00 | CONTRIBUTION DONATION |

| Date | Name | Address | City | State | Zip | Amount | Description |
|---|---|---|---|---|---|---|---|
| 4/5/13 | BOB STAHLS BEEF SHOP | 707 W. DOVE AVE | MCALLEN | TX | 78504 | $350.00 | CONTRIBUTION/ DONATION HOLY SPIRIT CATHOLIC CHURCH) |
| 4/5/13 | MID VALLEY TOWN CRIER | 401 S. IOWA AVENUE | WESLACO | TX | 78596 | $50.00 | ADVERTISING EXPENSE (PRINT AD-NEWSPAPER) |
| 4/5/13 | JOEL CASTILLO | 1610 E. TYLER ST E | HARLINGEN | TX | 78550 | $150.00 | CONTRIBUTION/ DONATION (PRINT AD) |
| 4/5/13 | CITY OF MERCEDES | 400 S. OHIO ST | MERCEDES | TX | 78570 | $150.00 | CONTRIBUTION/ DONATION (SUMMER READING PROGRAM) |
| 4/8/13 | MERCEDES VETERANS WAR MEMORIAL | 2100 W. 2ND HWY 83 | MERCEDES | TX | 78570 | $100.00 | CONTRIBUTION/ DONATION |
| 4/8/13 | WESLACO LULAC 291 | MILE 10 E NORTH | WESLACO | TX | 78596 | $35.00 | CONTRIBUTION/ DONATION |
| 4/10/13 | WESLACO SOFTBALL BASEBALL | PO BOX 1550 | WESLACO | TX | 78599 | $250.00 | CONTRIBUTION/ DONATION (E-E COED SOFTBALL) |
| 4/15/13 | DERICK PALOMIN | 1320 MIKE CHAPA RD | LA VILLA | TX | 78562 | $875.00 | CONTRIBUTION/ DONATION (E-E COED SOFTBALL) |
| 4/15/13 | LEANARDO TANGUMA | 110 MONTGOMERY | EDCOUCH | TX | 78538 | $1,000.00 | CONTRACT LABOR |
| 4/17/13 | MARISSA CALDERON | PO BOX 1398 | WESLACO | TX | 78596 | $500.00 | CONTRIBUTION/ DONATION (WHS CHEERLEADER) |
| 4/22/13 | REYES FRANCO FAMILY | 11109 E. 29TH ST | WESLACO | TX | 78596 | $150.00 | CONTRIBUTION/ DONATION (FRANCO FAMILY BENEFIT) |
| 4/22/13 | BERT GONZALEZ | 709 ANGELITA STE B | WESLACO | TX | 78596 | $30.00 | CONTRIBUTION/ DONATION (ST JOSEPH ACHS) |
| 4/22/13 | E-E SPECIAL EDUCATION DEPT. | PO BOX 127 | EDCOUCH | TX | 78543 | $20.00 | CONTRIBUTION/ DONATION |
| 4/23/13 | MARI GUTIERREZ | PO BOX 1511 | ELSA | TX | 78543 | $50.00 | CONTRIBUTION/DONATION (E-E CHEERLEADING BRIANA GUTIERREZ) |
| 4/24/13 | WESLACO SOFTBALL BASEBALL | PO BOX 1550 | WESLACO | TX | 78599 | $30.00 | CONTRIBUTION/ DONATION |
| 4/24/13 | KNIGHTS OF COLUMBUS | 2409 S. BRIDGE | WESLACO | TX | 78596 | $30.00 | CONTRIBUTION/ DONATION (BROTHER LUPE RIVERA) |
| 4/24/13 | HIDALGO COUNTY DEMOCRATIC PARTY | 320 S. 8TH STREET | MCALLEN | TX | 78501 | $225.00 | CONTRIBUTION/ DONATION |
| 4/26/13 | THE DANCE COMPANY | PO BOX 4685 | MCALLEN | TX | 78502 | $30.00 | FEES |
| 4/26/13 | WESLACO MUSEUM | 515 S. KANSAS | WESLACO | TX | 78596 | $100.00 | CONTRIBUTION/ DONATION |
| 4/26/13 | SAN MARTIN DE PORRES | 801 N. TEXAS BLVD | WESLACO | TX | 78596 | $150.00 | CONTRIBUTION/ DONATION |
| 4/26/13 | MERCEDES TIGER BOOSTER CLUB | 9657 NORTH MILE 2 WEST | MERCEDES | TX | 78570 | $10.00 | CONTRIBUTION/ DONATION |
| 4/26/13 | RICK MORALES CAMPAIGN | 3101 BAYVIEW CIRCLE | HARLINGEN | TX | 78550 | $500.00 | CONTRIBUTION/ DONATION |
| 4/29/13 | LEO VILLARREAL CAMPAIGN | 446 SOUTH NELSON PK | MERCEDES | TX | 78570 | $100.00 | CONTRIBUTION/ DONATION |
| 4/29/13 | THE DANCE COMPANY | 217 S. OKLAHOMA STEA | WESLACO | TX | 78596 | $175.00 | CONTRIBUTION/ DONATION (VALERIA AGUIRRE) |
| 4/30/13 | MARIACHI JUVENIL AZTECA | PO BOX 127 | EDCOUCH | TX | 78538 | $175.00 | CONTRIBUTION/ DONATION |
| 4/30/13 | WAL-MART | 1310 N. TEXAS BLVD. | WESLACO | TX | 78596 | $500.00 | GIFT EXPENSE (EMPLOYEE INCENTIVES) |
| 5/6/13 | PABLO MARTINEZ | PO BOX 1228 | WESLACO | TX | 78599 | $150.00 | CONTRIBUTION/ DONATION (JUNIOR STATESMEN OF AMERICA, STANFORD PROGRAM) |
| 5/6/13 | ANGELA GRIFFITH | 1204 S. BORDER APT 602 | WESLACO | TX | 78596 | $50.00 | ADVERTISING EXPENSE (PRINT AD-NEWSPAPER) |
| 5/6/13 | MID VALLEY TOWN CRIER | 702 E. 7TH ST | WESLACO | TX | 78596 | $200.00 | CONTRIBUTION/ DONATION (GRUPO INFANTE FOLKLORICO) |
| 5/8/13 | MARIA G. GONZALEZ | 500 N 9TH ST | ELSA | TX | 78543 | $15.00 | CONTRIBUTION/ DONATION |
| 5/8/13 | CHRISTINE VALDEZ | 3112 STITES | DONNA | TX | 78537 | $15.00 | CONTRIBUTION/ DONATION (CHEERLEADING) |
| 5/13/13 | DAVID PALOMIN | PO BOX 398 | LA VILLA | TX | 78562 | $150.00 | CONTRIBUTION/ DONATION (DELA PALOMIN CHEERLEADING) |
| 5/13/13 | DAVID PALOMIN | PO BOX 398 | LA VILLA | TX | 78562 | $150.00 | CONTRIBUTION/ DONATION (DAUA PALOMIN CHEERLEADING) |
| 5/24/13 | LEVI ELEMENTARY | 200 S. FANNIN | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/ DONATION |
| 5/28/13 | WESLACO SOFTBALL BASEBALL | PO BOX 1550 | WESLACO | TX | 78599 | $50.00 | ADVERTISING EXPENSE (PRINT AD-NEWSPAPER) |
| 5/28/13 | BOYS & GIRLS CLUB OF WESLACO | 400 S. IOWA AVENUE | WESLACO | TX | 78596 | $1,000.00 | CONTRIBUTION/ DONATION (PILGRIMAGE ASSOCIATION) |
| 5/28/13 | MID VALLEY TOWN CRIER | 702 E. 7TH ST | MERCEDES | TX | 78570 | $1,000.00 | CONTRIBUTION/ DONATION (BASEBALL TOURNAMENT) |
| 5/28/13 | | 525 Hastings Ave | MERCEDES | TX | 78570 | $300.00 | CONTRIBUTION/ DONATION (CHICKEN BBQ BENEFIT) |
| 5/28/13 | DAVID RODRIGUEZ | PO BOX 2203 | DONNA | TX | 78543 | $160.07 | REIMBURSEMENT (FOOD BEVERAGE EXPENSE) |
| 5/28/13 | CHARLIE'S MEAT MARKET | 211W. EXNINBURG | ELSA | TX | 78543 | $687.70 | FOOD BEVERAGE EXPENSE (STAFF LUNCHEON) |
| 5/29/13 | WESLACO SOFTBALL BASEBALL | PO BOX 1550 | WESLACO | TX | 78599 | $10.00 | CONTRIBUTION/ DONATION |
| 5/28/13 | MID VALLEY TOWN CRIER | 500 KANSAS | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/ DONATION |
| 5/31/13 | DELIA QUINTANILLA | 410 S. IOWA AVENUE | WESLACO | TX | 78596 | $200.00 | CONTRIBUTION/ DONATION (BASEBALL TOURNAMENT) |
| 5/31/13 | ALBERT CAVAZOS | 702 E. 7TH ST | WESLACO | TX | 78596 | $250.00 | CONTRIBUTION/ DONATION |
| 6/3/13 | ADILUAR MEAT MARKET INC | 3317 W. UNIVERSITY DR. | EDINBURG | TX | 78541 | $1,046.50 | ADVERTISING EXPENSE (PRINT AD-NEWSPAPER) |
| 6/3/13 | VALLEYWOOD MAGAZINE | 149 N. TEXAS AVE | MERCEDES | TX | 78570 | $150.00 | ADVERTISING EXPENSE (PRINT AD-NEWSPAPER) |
| 6/6/13 | MARTINA LOZOYA | 1006 VALLEY VIEW | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/ DONATION (FUNDRAISER) |
| 6/6/13 | MERCEDES JUNIOR HIGH | 801 SOUTH MILE 1 EAST | MERCEDES | TX | 78570 | $150.00 | CONTRIBUTION/ DONATION (BATTLE OF THE BOOKS) |
| 6/3/13 | WESLACO SOFTBALL BASEBALL | PO BOX 1550 | WESLACO | TX | 78599 | $200.00 | CONTRIBUTION/ DONATION |
| 6/7/13 | | 1919 ROYAL PALM | ALAMO | TX | 78516 | $1,000.00 | CONTRIBUTION/ DONATION |
| 6/7/13 | SU CASA ADULT DAY CARE | 318 W. RAILROAD ST. | WESLACO | TX | 78596 | $210.00 | CONTRIBUTION/ DONATION |
| 6/10/13 | COWEN & VASQUEZ LP | 820 E. HACKBERRY AVE STE 101 | MCALLEN | TX | 78501 | $224.00 | LEGAL SERVICES (FALSE POLITICAL AD) |
| 6/12/13 | DONNA HIGH SCHOOL | 1/2 MILE EAST WOOD AVE | DONNA | TX | 78537 | $250.00 | CONTRIBUTION/ DONATION (CHEERLEADING SPONSOR CAITLIN VALERON) |
| 6/17/13 | ALICIA'S RESTAURANT | 1422 2ND ST | LA VILLA | TX | 78562 | $100.00 | CONTRIBUTION/ DONATION (LA VILLA 7 ON 7) |
| 6/17/13 | GUADALUPE MORION III | PO BOX 918 | ELSA | TX | 78543 | $357.40 | FOOD BEVERAGE EXPENSE |
| 6/20/13 | PLAZA MARKET | 509 WEST SANTA ROSA AVE | EDCOUCH | TX | 78538 | $150.00 | CONTRIBUTION/ DONATION (ABELARDO VILLANUEVA DONATION) |
| 6/27/13 | WESLACO 7 ON 7 FOOTBALL CLUB | 1005W. PIKE BLVD | WESLACO | TX | 78596 | $150.00 | CONTRIBUTION/ DONATION (ERIC GONZALEZ) |
| 6/27/13 | VANESSA REYES | 307 W. SUGARCANE DR. | WESLACO | TX | 78596 | $125.00 | CONTRIBUTION/ DONATION (WEST TEXAS GALAXY 2013) |
| 6/27/13 | MID VALLEY ASSEMBLEY | PO BOX 755 | WESLACO | TX | 78596 | $15.00 | CONTRIBUTION/ DONATION |
| | | | | | | $56,673.17 | |

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER CAMPAIGN FINANCE REPORT

FORM C/OH
COVER SHEET PG 1

The C/OH Instruction Guide explains how to complete this form.

| 1 ACCOUNT # (Ethics Commission Filers) | 2 Total pages filed: 12 |
|---|---|

| 3 CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR | FIRST ARTURO | MI C. |
|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. |

**OFFICE USE ONLY**

Date Received
Keb Cut
3:40 P.M.
REC'D JAN 15 2014

| 4 CANDIDATE / OFFICEHOLDER MAILING ADDRESS [X] change of address | ADDRESS / PO BOX; APT / SUITE #; CITY; STATE; ZIP CODE 1900 E. 28TH ST. WESLACO, TEXAS 78596 |
|---|---|

Date Hand-delivered or Postmarked

| Receipt # | Amount |
|---|---|

Date Processed

Date Imaged

| 5 CANDIDATE/ OFFICEHOLDER PHONE | AREA CODE (956) | PHONE NUMBER 227-1403 | EXTENSION |
|---|---|---|---|

| 6 CAMPAIGN TREASURER NAME | MS / MRS / MR | FIRST ARTURO | MI C. |
|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. |

| 7 CAMPAIGN TREASURER ADDRESS (residence or business) | STREET ADDRESS (NO PO BOX PLEASE); APT / SUITE #; CITY; STATE; ZIP CODE 1900 E. 28TH ST. WESLACO, TEXAS 78596 |
|---|---|

| 8 CAMPAIGN TREASURER PHONE | AREA CODE (956) | PHONE NUMBER 227-1403 | EXTENSION |
|---|---|---|---|

| 9 REPORT TYPE | [X] January 15 | [ ] 30th day before election | [ ] Runoff | [ ] 15th day after campaign treasurer appointment (officeholder only) |
|---|---|---|---|---|
| | [ ] July 15 | [ ] 8th day before election | [ ] Exceeded $500 limit | [ ] Final report (Attach C/OH - FR) |

| 10 PERIOD COVERED | Month 07 / Day 01 / Year 2013 | THROUGH | Month 12 / Day 31 / Year 2013 |
|---|---|---|---|

| 11 ELECTION | ELECTION DATE Month / Day / Year | ELECTION TYPE [ ] Primary [ ] |
|---|---|---|

STATE OF TEXAS COUNTY OF HIDALGO
Certified to be a true and correct copy of the original on file and on record in my office.

Date: 1/18/2022

Belinda Sagredo
Voter Registrar

By: _____
Deputy

| 12 OFFICE | OFFICE HELD (if any) HIDALGO COUNTY COMMISSIONER PCT 1 | 13 OFFICE SOUGHT (if known) |
|---|---|---|

**GO TO PAGE 2**

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

FORM C/OH
COVER SHEET PG 2

| 14 C/OH NAME | 15 ACCOUNT # (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | |

| 16 NOTICE FROM POLITICAL COMMITTEE(S) | THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER.  THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.  CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES. |
|---|---|

| COMMITTEE TYPE | COMMITTEE NAME |
|---|---|
| ☐ GENERAL | |
| ☐ SPECIFIC | COMMITTEE ADDRESS |
| | COMMITTEE CAMPAIGN TREASURER NAME |
| ☐ additional pages | COMMITTEE CAMPAIGN TREASURER ADDRESS |

| 17 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $154,365.00 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $100 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $43,224.87 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $218,925.84 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $129,000.00 |

18 AFFIDAVIT

NORA GONZALEZ
My Commission Expires
February 14, 2015

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said  ARTURO C. CUELLAR, JR.  , this the

15TH  day of JANUARY , 20 14 , to certify which, witness my hand and seal of office.

| Signature of officer administering oath | *Nora Gonzalez* Printed name of officer administering oath | Title of officer administering oath |
|---|---|---|

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# POLITICAL CONTRIBUTIONS
## OTHER THAN PLEDGES OR LOANS

SCHEDULE A

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A: <br> **4** |
| **2** FILER NAME <br> ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | **3** ACCOUNT # (Ethics Commission Filers) |

| 4 Date | 5 Full name of contributor ☐ out-of-state PAC (ID#:_____) | 7 Amount of contribution ($) | 8 In-kind contribution description (if applicable) |
|---|---|---|---|
| | ****SEE ATTACHMENT**** | | |
| | 6 Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| 9 Principal occupation / Job title (See Instructions) | | 10 Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address; City; State; Zip Code | | |
| | | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED
**If contributor is out-of-state PAC, please see Instruction guide for additional reporting requirements.**

www.ethics.state.tx.us

Revised 04/19/2013

CAMPAIGN CONTRIBUTIONS

| | | | | | |
|---|---|---|---|---|---|
| 07/11/2013 | RICHARD A. GARZA | 3910 W. FREDDY GOZALEZ DR. | EDINBURG | TX | 78539 | $5000.00 |
| 07/16/2013 | BRIAN A. HUMPHREYS | P.O. BOX 8142 | WESLACO | TX | 78596 | $1000.00 |
| 07/17/2013 | ALFONSO QUINTANILLA | 100 E. EMORY AVE | MCALLEN | TX | 78504 | $500.00 |
| 07/09/2013 | ERIC C YBARRA | 24114 FM 2556 | SANTA ROSA | TX | 78593 | $1000.00 |
| 07/18/2013 | DANIEL CAMPOS | 2114 E. 11TH STREET | WESLACO | TX | 78596 | $500.00 |
| 07/18/2013 | QUALITY READY MIX LTD, LLP | PO BOX 10100 | CORPUS CHRISTI | TX | 78460 | $10000.00 |
| 07/17/2013 | ROBERT J. SALINAS, ATTY AT LAW | 2101 WOOD AVE. | DONNA | TX | 78537 | $500.00 |
| 07/18/2013 | CRAIG STONG | 15920 REYES RDG. | HELOTES | TX | 78023 | $1000.00 |
| 07/18/2013 | PERDUE BANDON FIELDER COLLINS & MOTT LLP | 400 N. MCCOLL RD., STE A | MCALLEN | TX | 78501 | $1000.00 |
| | IN ASSOC. W/ LAW OFFICE OF JOHN DAVID FRANZ | | | | |
| 07/18/2013 | ERO INTERNATIONAL, LLP DBA ERO ARCHITECTS | 300 S. 8TH STREET | MCALLEN | TX | 78501 | $1000.00 |
| 07/17/2013 | MEMORIAL FUNERAL HOME | PO BOX 1517 | EDINBURG | TX | 78540 | $500.00 |
| 07/17/2013 | MEMORIAL FUNERAL HOME | PO BOX 125 | SAN JUAN | TX | 78589 | $500.00 |
| 07/11/2013 | RABA-KISTNER PAC INC., | PO BOX 690287 | SAN ANTONIO | TX | 78269 | $500.00 |
| 07/16/2013 | LOUIS H. JONES JR. | 3100 W. ALABAMA ST. | HOUSTON | TX | 77098 | $1000.00 |
| 07/18/2013 | SERVERO ALEJANDRO PALACIOS | 4009 FIR AVE. | MCALLEN | TX | 78501 | $1200.00 |
| 07/18/2013 | LORENZO OLIVAREZ JR. | 13947 EL CARIBE CIRCLE N. | LA FERIA | TX | 78559 | $100.00 |
| 07/18/2013 | MIGUEL CHANIN | 2201 E. AUGUSTA SQ. | MCALLEN | TX | 78503 | $500.00 |
| 07/18/2013 | ROBERT GARZA | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $3500.00 |
| 07/18/2013 | GENE GUERRA | PO BOX 129 | ELSA | TX | 78543 | $5000.00 |
| 07/18/2013 | LEONARDO OLIVAREZ | 2705 NORTH FAIRGROUND RD. | RIO GRANDE CITY | TX | 78582 | $1000.00 |
| 07/18/2013 | WESLEY LEFEVRE | 3908  YELLOWHAMMER AVE | MCALLEN | TX | 78504 | $1000.00 |
| 07/18/2013 | JACOB C. FULLER | 617 N. MCCOLL CIRCLE | MCALLEN | TX | 78501 | $500.00 |
| 07/18/2013 | ELMO LOPEZ JR. | 1911 GALVESTON STREET | LAREDO | TX | 78043 | $100.00 |
| 07/31/2013 | RUFINO GARZA RANCH ACCOUNT | 3779 N. BENTSEN PALM DR. | MISSION | TX | 78574 | $3000.00 |
| 08/07/2013 | WESLEY LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $500.00 |
| 07/23/2013 | LINEBARGER GOGGAN BLAIR  SAMPSON, LLP | PO BOX 17428 | AUSTIN | TX | 78760 | $3000.00 |
| 08/15/2013 | ML RHODES, LTD. | 2500 S. BENTSEN PALM DR., STE. 267-B | MISSION | TX | 78572 | $1000.00 |
| 08/20/2013 | GENE GUERRA | PO BOX 129 | ELSA | TX | 78543 | $500.00 |
| 08/21/2013 | RIO DELTA ENGINEERING | 921 SOUTH 10TH | EDINBURG | TX | 78539 | $500.00 |
| 08/23/2013 | IRENE RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $300.00 |
| 08/23/2013 | APPRAISEL HAUS | 502 WEST KUHN STREET | EDINBURG | TX | 78541 | $500.00 |
| 08/27/2013 | RAUL PALMA | 705 DAWSON DRIVE | EDINBURG | TX | 78539 | $1000.00 |
| 08/13/2013 | TERRACON POLITICAL ACTION COMMITTEE | 18001 W. 106TH STREET | OLATHE | KS | 66061 | $750.00 |
| 08/26/2013 | ANTONIO AGUIRRE JR. | 413 NIGHTINGALE | MCALLEN | TX | 78504 | $1500.00 |
| 08/27/2013 | HIDALGO COUNTY PROPERTY TAX SERVICE, LTD. | 612 NOLANA STE 570 | MCALLEN | TX | 78504 | $250.00 |
| 08/23/2013 | ROSEMARY S. PARRA | 420 W. YUCCA AVE. | MCALLEN | TX | 78504 | $250.00 |
| 08/23/2013 | JOHN MILLIN | 1408 W. YUCCA AVE. | MCALLEN | TX | 78504 | $250.00 |
| 08/27/2013 | TRUCKERS INSURANCE | PO BOX 3783 | MCALLEN | TX | 78502 | $500.00 |
| 08/28/2013 | RAMON MONTALVO III | PO BOX 2 | WESLACO | TX | 78599 | $1500.00 |
| 08/20/2013 | ROBERT J SALINAS ATTY AT LAW | 2101 WOOD AVE. | DONNA | TX | 78537 | $250.00 |
| 08/27/2013 | JOHN A MORKOVSKY | 8791 FM 1303 | FLORESVILLE | TX | 78114 | $250.00 |
| 08/28/2013 | SAENZ PUBLIC AFFAIRS | 7205 DOSWELL LN | AUSTIN | TX | 78739 | $750.00 |
| 08/28/2013 | RENE AARON RAMIREZ | 612 NOLANA STE 415 | MCALLEN | TX | 78504 | $750.00 |
| 08/13/2013 | DAVID STARR | 7334 BLANCO ROAD, STE 200 | SAN ANTONIO | TX | 78216 | $500.00 |
| 08/28/2013 | JOSUE REYES | 913 ANTHONY ST | WESLACO | TX | 78596 | $500.00 |
| 08/29/2013 | RUDOLPH F. RODRIGUEZ | 719 FINALE CT | SAN ANTONIO | TX | 78216 | $250.00 |
| 08/27/2013 | FRANCISCO JAVIER MEDRANO | 2109 NORTHGATE CIRCLE | WESLACO | TX | 78596 | $250.00 |
| 08/21/2013 | RABA-KISTNER PAC INC. | PO BOX 690287 | SAN ANTONIO | TX | 78269 | $500.00 |
| 08/31/2013 | CLAYS UNLIMITED LLC | 3100 LESLIE ST. | EDINBURG | TX | 78539 | $40.00 |
| 08/31/2013 | C. RAUL MEDINA | 821 E. RIDGE RD. | ALAMO | TX | 78516 | $300.00 |

1

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 08/27/2013 | ISRAEL ROCHA JR. | PO BOX 1410 | ELSA | TX | 78543 | $1000.00 |
| 08/30/2013 | NEREYDA SAENZ | PO BOX 2412 | ELSA | TX | 78543 | $2500.00 |
| 08/31/2013 | GUMECINDO YBARRA | 2811 E. MILE 9 1/2 N. | DONNA | TX | 78537 | $5000.00 |
| 08/31/2013 | ROBERT GARZA | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $2500.00 |
| 08/30/2013 | JOHN DAVID FRANZ | 400 N. MCCOLL RD. STE B | MCALLEN | TX | 78501 | $1000.00 |
| 08/27/2013 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W, STE 600 | HOUSTON | TX | 77008 | $500.00 |
| 08/29/2013 | QUALITY READY MIX LTD, LLP | PO BOX 10100 | CORPUS CHRISTI | TX | 78460 | $5000.00 |
| 08/30/2013 | JF TRENCHING & PAVING CONSTRUCTION LLC | 108 W. FAIRVIEW ST. | RIO GRANDE CITY | TX | 78582 | $1000.00 |
| 08/14/2013 | HALFF ASSOCIATES- STATE PAC | 1201 N. BOWSER ROAD | RICHARDSON | TX | 75081 | $1500.00 |
| 08/31/2013 | ANDRES ALVAREZ | PO DRAWER 3783 | MCALLEN | TX | 78502 | $20.00 |
| 08/30/2013 | JAIME JERRY MUNOZ | PO BOX 47 | SAN JUAN | TX | 78589 | $1500.00 |
| 08/31/2013 | JOSE I. QUIROGA | 319 QUARTZ ST. | EDINBURG | TX | 78539 | $1500.00 |
| 08/31/2013 | ANDRES ALVAREZ | PO DRAWER 3783 | MCALLEN | TX | 78502 | $60.00 |
| 08/31/2013 | RANCHO 20 MULAS, INC | RR 1 BOX 490 D. | WESLACO | TX | 78596 | $500.00 |
| 08/31/2013 | DAVID MENDEZ | 4401 SACRED ARROW DR. | AUSTIN | TX | 78735 | $250.00 |
| 08/06/2013 | LOUIS H. JONES JR. | 3100 W. ALABAMA ST. | HOUSTON | TX | 77098 | $1000.00 |
| 08/30/2013 | JESUS SALINAS | 1201 E. EXPRESSWAY 83 | MISSION | TX | 78572 | $5000.00 |
| 08/27/2013 | DEREN LI | 3000 GREENRIDGE DR. APT 1807 | HOUSTON | TX | 77057 | $10000.00 |
| 08/27/2013 | MARK W. LUPHER | 17408 MASONRIDGE DR. | HOUSTON | TX | 77095 | $5000.00 |
| 08/31/2013 | CRAIG F. STONG | 15902 REYES RIDGE | HELOTES | TX | 78023 | $5000.00 |
| 08/28/2013 | PAULA VILLANUEVA | 402 W MILE 10 | WESLACO | TX | 78596 | $500.00 |
| 08/30/2013 | MIGUEL CHANIN | 2201 E. AUGUSTA SQ | MCALLEN | TX | 78503 | $1500.00 |
| 08/29/2013 | SAM R. SPARKS | PO BOX 130 | PROGRESO | TX | 78579 | $250.00 |
| 08/27/2013 | S & B PAC TEXAS CONTRIBUTION ACCT | PO BOX 266245 | HOUSTON | TX | 77207 | $1000.00 |
| 08/31/2013 | MARLA CUELLAR ATTORNEY AT LAW | 1600 PALAZZO DR. | MISSION | TX | 78572 | $1000.00 |
| 09/04/2013 | G & A INVESTMENTS | 16360 PARK TEN PL STE 230 | HOUSTON | TX | 77084 | $1500.00 |
| 09/04/2013 | TEXAS DESCON, LP | 5801 N. 10TH ST, STE 600 | MCALLEN | TX | 78504 | $5000.00 |
| 09/03/2013 | STRATEGIC CAPABILITY GROUP | PO BOX 2312 | MCALLEN | TX | 78502 | $500.00 |
| 09/03/2013 | REPUBLIC SERVICES INC. EMPLOYEES BETTER GOVERNMENT PAC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | $2000.00 |
| 09/04/2013 | BRADLEY PENICK | 200 E. CORNELL ST. | MCALLEN | TX | 78504 | $2500.00 |
| 09/09/2013 | BORDER HEALTH PAC | 612 W. NOLANA  BLDG 300 STE 340 | MCALLEN | TX | 78504 | $5000.00 |
| 08/29/2013 | DENNIS J FISHBECK | PO BOX 18706 | SUGARLAND | TX | 77496 | $500.00 |
| 09/04/2013 | JONES GALLIGAN KEY & LOZANO LLP | PO DRAWER 1247 | WESLACO | TX | 78599 | $500.00 |
| 09/10/2013 | CENTRO INTERACIONAL DE PERECEDEROS | PO BOX 86 | HIDALGO | TX | 78557 | $1500.00 |
| 09/11/2013 | ALEX BARRERA | 2825 TUSCARORA | CORPUS CHRISTI | TX | 78410 | $1500.00 |
| 09/13/2013 | NOEL ARNOLD CAVAZOS DBA TWIN CONSTRUCTION | PO BOX 470 | WESLACO | TX | 78599 | $500.00 |
| 09/05/2013 | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 17428 | AUSTIN | TX | 78760 | $5000.00 |
| 10/14/2013 | JOHN DAVID FRANZ | 400 N. MCCOLL RD. STE B | MCALLEN | TX | 78501 | $1500.00 |
| 10/01/2013 | JESUS SALINAS | 1201 E. EXPRESSWAY 83 | MISSION | TX | 78572 | $1000.00 |
| 10/15/2013 | LEONEL J. LOPEZ JR. | 401 ANAQUA DR. | RIO GRANDE CITY | TX | 78582 | $1500.00 |
| 10/16/2013 | WESLEY LEFEVRE | 3908 YELLOWHAMMER AVE | MCALLEN | TX | 78504 | $1500.00 |
| 10/15/2013 | NEREIDA LOPEZ ATTORNEY AT LAW | 210 W. CANO STE B | EDINBURG | TX | 78539 | $500.00 |
| 10/14/2013 | RAMON MONTALVO III | PO BOX 2 | WESLACO | TX | 78599 | $200.00 |
| 10/17/2013 | QUALITY READY MIX LTD LLP | PO BOX 10100 | CORPUS CHRISTI | TX | 78460 | $1500.00 |
| 10/16/2013 | ROBERT GARZA | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $1500.00 |
| 10/16/2013 | CORINA C. YBARRA | 2811 E. MILE 9 1/2 N | DONNA | TX | 78537 | $1500.00 |
| 10/17/2013 | SALINAS ALLEN & SCHMITT LLP | 2300 W. PIKE STE 201 | WESLACO | TX | 78596 | $500.00 |
| 10/19/2013 | LAURA GUERRA RAMIREZ | PO BOX 137 | LINN | TX | 78563 | $325.00 |
| 10/19/2013 | JOANNE GARCIA | 1015 PARKWAY DR | PHARR | TX | 78577 | $55.00 |
| 10/19/2013 | PATTY SALAZAR | 4003 PERSIMMON DR. | MISSION | TX | 78573 | $140.00 |

2

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 10/19/2013 | ANA L CANALES | 336 ROYAL ST. | EDINBURG | TX | 78539 | $375.00 |
| 10/19/2013 | RENEE M RODRIGUEZ-BETANCOURT | 2513 KINGS DRIVE | EDINBURG | TX | 78539 | $60.00 |
| 10/19/2013 | MIRIAM HIDALGO | 368 S. VALLEY VIEW DR. | DONNA | TX | 78537 | $40.00 |
| 10/19/2013 | VERONICA REYES | 913 ANTHONY ST. | WESLACO | TX | 78596 | $50.00 |
| 10/16/2013 | LAURA H. CAVAZOS | 701 WEST 9TH STREET | WESLACO | TX | 78596 | $50.00 |
| 10/16/2013 | CECILIA CARRILLO | PO BOX 598 | WESLACO | TX | 78599 | $50.00 |
| 10/19/2013 | IRENE RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $150.00 |
| 10/17/2013 | ENRIQUETA CABALLERO | 264 W. MILE 13 NORTH | WESLACO | TX | 78596 | $50.00 |
| 10/15/2013 | LISA S. ROBLEDO | 1421 SOUTHGATE CR. | WESLACO | TX | 78596 | $50.00 |
| 10/19/2013 | SAN JUANA CUELLAR | 321 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $50.00 |
| 10/19/2013 | MARICELA LOZANO | PO BOX 52 | ELSA | TX | 78543 | $100.00 |
| 10/26/2013 | O'HANLON MCCOLLOM & DEMERATH PC DBA | 808 WEST AVE. | AUSTIN | TX | 78701 | $500.00 |
|  | O'HANLON RODRIGUEZ BETANCOURT& DEMERATH |  |  |  |  |  |
| 11/04/2013 | LAW OFFICE OF E. OMAR MALDONADO PC | 4308 N. MCCOLL | MCALLEN | TX | 78504 | $500.00 |
|  |  |  |  |  |  | $154365.00 |

3

Texas Ethics Commission          P.O. Box 12070          Austin, Texas 78711-2070          (512) 463-5800          (TDD 1-800-735-2989)

| LOANS | SCHEDULE E |
|---|---|

| The Instruction Guide explains how to complete this form. | 1 Total pages Schedule E: **2** |
|---|---|

**2 FILER NAME**
ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**3 ACCOUNT #** (Ethics Commission Filers)

**4**      TOTAL OF UNITEMIZED LOANS:   ⇨   ⇨   ⇨   ⇨   ⇨   ⇨    $

| 5 Date of loan **12/08/2011** | 7 Name of lender    ☐ out-of-state PAC (ID#:_____) | 9 Loan Amount ($) **50,000.00** |
|---|---|---|
| 6 Is lender a financial Institution?    Y   N **XX** | WESLEY RICHARD LEFEVRE | 10 Interest rate **N/A** |
| | 8 Lender address;   City;   State;   Zip Code    3908 YELLOWHAMMER AVE.    MCALLEN, TX 78504 | 11 Maturity date **N/A** |

| 12 Principal occupation / Job title (See Instructions) **ENGINEER** | 13 Employer (See Instructions) **SELF** |
|---|---|

| 14 Description of Collateral    ☒ none | 15 Check if personal funds were deposited into political account    ☐ |
|---|---|

| 16 GUARANTOR INFORMATION | 17 Name of guarantor | 19 Amount Guaranteed ($) |
|---|---|---|
| ☒ not applicable | 18 Guarantor address;    City;   State;   Zip Code | |

| 20 Principal Occupation (See Instructions) | 21 Employer (See Instructions) |
|---|---|

| Date of loan **04/20/2012** | Name of lender    ☐ out-of-state PAC (ID#:_____) | Loan Amount ($) **50,000.00** |
|---|---|---|
| Is lender a financial Institution?    Y   N **XX** | A.C. CUELLAR, JR. | Interest rate **N/A** |
| | Lender address;   City;   State;   Zip Code    231 LION LAKE DR. SOUTH    PROGRESO LAKES, TX 78596 | Maturity date **N/A** |

| Principal occupation / Job title (See Instructions) **BUSINESSMAN** | Employer (See Instructions) **SELF** |
|---|---|

| Description of Collateral    ☒ none | Check if personal funds were deposited into political account    ☐ |
|---|---|

| GUARANTOR INFORMATION | Name of guarantor | Amount Guaranteed ($) |
|---|---|---|
| ☒ not applicable | Guarantor address;    City;   State;   Zip Code | |

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.

www.ethics.state.tx.us            Revised 04/19/2013

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# LOANS

SCHEDULE **E**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule E:  **2** |

**2** FILER NAME

## ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT # (Ethics Commission Filers)

**4**      TOTAL OF UNITEMIZED LOANS:   ⇨   ⇨   ⇨   ⇨   ⇨   ⇨   $

| **5** Date of loan | **7** Name of lender □ out-of-state PAC (ID#:_____) | **9** Loan Amount ($) |
|---|---|---|
| 05/28/2012 | A.C. CUELLAR, JR. | 29,000.00 |
| **6** Is lender a financial Institution?  Y   N XX | **8** Lender address;  City;  State;  Zip Code  231 LION LAKE DR. SOUTH  PROGRESO LAKES, TX 78596 | **10** Interest rate  N/A  **11** Maturity date  N/A |

| **12** Principal occupation / Job title (See Instructions) | **13** Employer (See Instructions) |
|---|---|
| BUSINESSMAN | SELF |

| **14** Description of Collateral  ☒ none | **15** Check if personal funds were deposited into political account  ☐ |
|---|---|

| **16** GUARANTOR INFORMATION  ☒ not applicable | **17** Name of guarantor  **18** Guarantor address;  City;  State;  Zip Code | **19** Amount Guaranteed ($) |
|---|---|---|

| **20** Principal Occupation (See Instructions) | **21** Employer (See Instructions) |
|---|---|

| Date of loan | Name of lender □ out-of-state PAC (ID#:_____) | Loan Amount ($) |
|---|---|---|
| Is lender a financial Institution?  Y   N | Lender address;  City;  State;  Zip Code | Interest rate  Maturity date |

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Description of Collateral  ☐ none | Check if personal funds were deposited into political account  ☐ |
|---|---|

| GUARANTOR INFORMATION  ☐ not applicable | Name of guarantor  Guarantor address;  City;  State;  Zip Code | Amount Guaranteed ($) |
|---|---|---|

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.

www.ethics.state.tx.us      Revised 04/19/2013

Texas Ethics Commission          P.O. Box 12070          Austin, Texas 78711-2070          (512) 463-5800          (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

SCHEDULE **F**

## EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: **4** | 2 FILER NAME ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|

| 4 Date | 5 Payee name ****SEE ATTACHMENT**** |
|---|---|

| 6 Amount ($) | 7 Payee address;          City;  State;  Zip Code |
|---|---|

| 8  PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;          City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;          City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;          City;  State;  Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED

## CAMPAIGN EXPENSES

| Date | Payee | Address | City | State | Zip | Amount | Expense Description |
|---|---|---|---|---|---|---|---|
| 07/01/2013 | LORD & IRENE | 1322 E. 7TH STREET | WESLACO | TX | 78596 | $219.21 | FOOD/ BEVERAGE EXPENSE |
| 07/08/2013 | JUDGE ALBERT GARCIA CAMPAIGN | 1113 ORTEGA | ALAMO | TX | 78516 | $1000.00 | CONTRIBUTIONS/ DONATIONS |
| 07/08/2013 | COWEN & GARZA LLP | 820 E. HACKBERRY AVE., STE. 101 | MCALLEN | TX | 78501 | $433.25 | LEGAL SERVICES |
| 07/12/2013 | DAISY GARCES | 510 FM 1015 | PROGRESO | TX | 78579 | $228.54 | CONTRIBUTIONS/ DONATIONS |
| 07/16/2013 | WALMART | 1310 N. TEXAS BLVD. | WESLACO | TX | 78596 | $200.00 | GIFT/AWARD EXPENSE |
| 07/16/2013 | MONTE ALTO ISD | 25145 1ST STREET | MONTE ALTO | TX | 78538 | $200.00 | CONTRIBUTIONS/ DONATIONS |
| 07/18/2013 | RONNIE LOPEZ | 1813 HAVERFORD BLVD. | HARLINGEN | TX | 78552 | $200.00 | CONTRIBUTIONS/ DONATIONS |
| 07/18/2013 | MADELYN GARZA | 640 S. VERMONT AVE | SAN JUAN | TX | 78589 | $200.00 | CONTRIBUTIONS/ DONATIONS |
| 07/23/2013 | MARCOS TOVAR | 709 S. NEBRASKA | MERCEDES | TX | 78570 | $200.00 | CONTRIBUTIONS/ DONATIONS |
| 07/24/2013 | LA VILLA EARLY COLLEGE HIGH SCHOOL | 200 W. HIGHWAY 107 | LA VILLA | TX | 78562 | $75.00 | CONTRIBUTIONS/ DONATIONS |
| 07/24/2013 | WESLACO EAST ATHLETIC BOOSTER CLUB | 1201 S. BRIDGE AVE. | WESLACO | TX | 78596 | $100.00 | CONTRIBUTIONS/ DONATIONS |
| 07/24/2013 | BETOS SCREEN PRINTING | 110 W. 4TH STREET | SAN JUAN | TX | 78589 | $1500.00 | PRINTING EXPENSE |
| 07/25/2013 | DAVID RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $2000.00 | GIFT/AWARD EXPENSE & CONTRIBUTION/ DONATION |
| 07/29/2013 | SULEMA RAMIREZ | MILE 6 W-17 1/2 N. ALICE ST. | ELSA | TX | 78543 | $400.00 | CONSULTING EXPENSE |
| 07/30/2013 | ROSY LOZANO | 313 NORTH SAPPHIRE CIRCLE | WESLACO | TX | 78596 | $250.00 | CONTRIBUTIONS/ DONATIONS |
| 07/15/2013 | WALMART | 1310 N. TEXAS BLVD. | WESLACO | TX | 78596 | $200.00 | CONTRIBUTIONS/ DONATIONS |
| 08/05/2013 | CARRERA COMMUNICATIONS | 2827 MCCORMACK DRIVE | EDINBURG | TX | 78542 | $100.00 | CONTRIBUTIONS/ DONATIONS |
| 08/08/2013 | CHIEF TRIBAL COUNCIL | 503 S. HUTTO RD | DONNA | TX | 78537 | $250.00 | CONTRIBUTIONS/ DONATIONS |
| 08/15/2013 | WESLACO YOUTH FOOTBALL LEAGUE | PO BOX 1261 | WESLACO | TX | 78596 | $250.00 | CONTRIBUTIONS/ DONATIONS |
| 08/14/2013 | EDCOUCH ELSA ISD | PO BOX 127 | EDCOUCH | TX | 78538 | $100.00 | CONTRIBUTIONS/ DONATIONS |
| 08/15/2013 | MERCEDES POP WARNER | 1108 E. 11TH STREET | MERCEDES | TX | 78570 | $418.00 | CONTRIBUTIONS/ DONATIONS |
| 08/16/2013 | J. NAVA | 308 S. TEXAS BLVD. | WESLACO | TX | 78596 | $100.00 | CONTRIBUTIONS/ DONATIONS |
| 08/16/2013 | JOEL CASTILLO | 2913 PINE VALLEY DRIVE | HARLINGEN | TX | 78550 | $100.00 | CONTRIBUTIONS/ DONATIONS |
| 08/20/2013 | DELUXE CHECK ORDER | 3880 VICTORIA STREET NORTH | SHORE VIEW | MN | 55126 | $23.55 | ACCOUNTING/ BANKING EXPENSE |
| 08/21/2013 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.04 | BANKING FEE |
| 08/22/2013 | TOMASA CAVAZOS | 565 S. AUSTIN ST. | SAN BENITO | TX | 78586 | $120.00 | CONTRIBUTIONS/ DONATIONS |
| 08/22/2013 | HECTOR SILVA | 7102 N. 11TH LANE #3 | MCALLEN | TX | 78504 | $1000.00 | ADVERTISING EXPENSE |
| 08/26/2013 | BETOS SCREEN PRINTING | 110 W. 4TH STREET | MCALLEN | TX | 78589 | $2219.00 | PRINTING EXPENSE |
| 08/27/2013 | AC CUELLAR III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $2623.18 | REIMBURSEMENT (EVENT EXPENSE) |
| 08/29/2013 | FERNANDO CANTU | 4033 CAMINO REAL VIEJO | WESLACO | TX | 78596 | $72.00 | ADVERTISING EXPENSES |
| 09/03/2013 | DAVID RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $350.07 | EVENT EXPENSE |
| 09/03/2013 | WALMART | 807 S. BRIDGE AVE | WESLACO | TX | 78596 | $500.00 | REIMBURSEMENT (FOOD/ BEVERAGE EXPENSE) |
| 09/14/2013 | DIANAS | 2822 AC ST. | WESLACO | TX | 78596 | $165.20 | GIFT/AWARD EXPENSE |
| 09/05/2013 | DOLORES MARTINEZ | 141 LION LAKE DR. S | WESLACO | TX | 78596 | $81.36 | EVENT EXPENSE |
| 09/05/2013 | AC CUELLAR III | PO BOX 2203 | PROGRESO LAKES | TX | 78596 | $333.61 | REIMBURSEMENT (EVENT EXPENSE) |
| 09/05/2013 | DAVID RODRIGUEZ | PO BOX 22855 | WESLACO | TX | 78596 | $216.61 | REIMBURSEMENT (FOOD / BEVERAGE EXPENSE) |
| 09/02/2013 | JUDGE ROE GUERRA REYNA CAMPAIGN | 1113 ORTEGA CIRCLE | MCALLEN | TX | 78502 | $500.00 | CONTRIBUTIONS/ DONATIONS |
| 09/09/2013 | CELIA GARCIA CAMPAIGN | | ALAMO | TX | 78516 | $500.00 | CONTRIBUTIONS/ DONATIONS |

| Date | Name | Address | City | State | Zip | Amount | Category |
|---|---|---|---|---|---|---|---|
| 09/09/2013 | CARRERA COMMUNICATIONS | 2827 MCCORMACK DRIVE | EDINBURG | TX | 78542 | $2500.00 | CONSULTING EXPENSE |
| 09/10/2013 | AC CUELAR III | | PROGRESO LAKES | TX | 78596 | $432.98 | REIMBURSEMENT (OFFICE OVERHEAD) |
| 09/12/2013 | AC CUELAR III | | WESLACO | TX | 78596 | $200.00 | |
| 09/12/2013 | CATHOLIC WAR VETERANS | 1501 N. INTERNATIONAL BLVD | WESLACO | TX | 78596 | $59.04 | RENTAL EXPENSE |
| 09/12/2013 | AC CUELAR III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $175.00 | REIMBURSEMENT (PRINTING EXPENSE) |
| 09/12/2013 | MONTE ALTO ATHLETIC BOOSTER CLUB | 25149 1ST STREET | MONTE ALTO | TX | 78538 | $5000.00 | CONTRIBUTIONS/DONATIONS |
| 09/12/2013 | COPYRITE | 120 S. WESTGATE DR. | WESLACO | TX | 78596 | $175.00 | PRINTING EXPENSE |
| 09/12/2013 | HIDALGO COUNTY TEXAS DEMOCRATS | PO BOX 4595 | MCALLEN | TX | 78502 | $500.00 | CONTRIBUTIONS/DONATIONS |
| 09/13/2013 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $1500.00 | |
| 09/13/2013 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $9.73 | ACCOUNTING/ BANKING FEE (RETURNED CHECK) |
| 09/18/2013 | CLUB BOXING | 523 RICKY CROSS LANE | ELSA | TX | 78543 | $2.04 | BANKING FEE |
| 09/19/2013 | WESLACO CRIME STOPPERS | 901 N. AIRPORT DR. | WESLACO | TX | 78596 | $150.00 | CONTRIBUTIONS/DONATIONS |
| 09/19/2013 | DNHS BAND BOOSTER CLUB | 116 N. 10TH STREET | DONNA | TX | 78537 | $250.00 | CONTRIBUTIONS/DONATIONS |
| 09/19/2013 | LA BLANCA 4-H CLUB | 17539 FM 493 | ELSA | TX | 78542 | $100.00 | CONTRIBUTIONS/DONATIONS |
| 09/20/2013 | AC CUELLAR, III | 141 LION LAKE DR. S | EDINBURG | TX | 78596 | $140.00 | REIMBURSEMENT (EVENT EXPENSE) |
| 09/20/2013 | FERNANDO CANTU | 4053 CAMINO REAL, VIEJO | WESLACO | TX | 78596 | $2273.55 | REIMBURSEMENT (EVENT EXPENSE) |
| 09/20/2013 | NICHOLE MONJARES | PO BOX 690 | ELSA | TX | 78543 | $518.00 | ADVERTISING EXPENSE |
| 09/27/2013 | GENESIS NAVA | 500 W. 8TH | ELSA | TX | 78543 | $100.00 | GIFT/AWARD EXPENSE |
| 09/30/2013 | DAVID RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $300.00 | CONTRIBUTIONS/DONATIONS |
| 09/30/2013 | EDCOUCH ELSA ISD | PO BOX 127 | EDCOUCH | TX | 78538 | $238.97 | REIMBURSEMENT (FOOD/ BEVERAGE EXPENSE) |
| 09/30/2013 | VFW POST 1473 | PO BOX 278 | ELSA | TX | 78543 | $300.00 | EVENT EXPENSE |
| 10/03/2013 | ROYAL GARDEN FLOWER SHOP | 113 EAST 3RD. BUSINESS 83 | WESLACO | TX | 78596 | $125.00 | CONTRIBUTIONS/DONATIONS |
| 10/11/2013 | CINDY GONZALEZ | PO BOX 660 | ELSA | TX | 78543 | $125.00 | CONTRIBUTIONS/DONATIONS |
| 10/16/2013 | VICTORIA PALMS | 602 VICTORIA PALMS BLVD | DONNA | TX | 78537 | $1418.03 | RENTAL EXPENSE |
| 10/16/2013 | WALMART | 1310 N. TEXAS BLVD. | WESLACO | TX | 78596 | $500.00 | GIFT/AWARD EXPENSE |
| 10/25/2013 | ROYAL GARDEN FLOWER SHOP | 113 EAST 3RD - BUSINESS 83 | WESLACO | TX | 78596 | $993.00 | EVENT EXPENSE |
| 10/25/2013 | CARRERA COMMUNICATIONS | 2827 MCCORMACK DRIVE | EDINBURG | TX | 78542 | $1500.00 | CONSULTING EXPENSE |
| 10/25/2013 | YOLANDA CUELLAR | 231 LION LAKE DRIVE S | PROGRESO LAKES | TX | 78596 | $201.37 | REIMBURSEMENT (EVENT EXPENSE) |
| 10/18/2013 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 11/01/2013 | FELIX RODRIGUEZ | PO BOX 716 | ELSA | TX | 78543 | $60.00 | CONTRIBUTIONS/DONATIONS |
| 11/01/2013 | PAMELA HERNANDEZ | PO BOX 202 | LA VILLA | TX | 78562 | $100.00 | CONTRIBUTIONS/DONATIONS |
| 11/01/2013 | HCDW | PO BOX 2543 | MCALLEN | TX | 78502 | $250.00 | CONTRIBUTIONS/DONATIONS |
| 11/04/2013 | OSCAR SOLIS DBA LA VERDAD | 305 S PALM AVE | MERCEDES | TX | 78570 | $200.00 | ADVERTISING EXPENSE |
| 11/04/2013 | HEADSTART | 1901 WEST STATE HWY 107 | EDINBURG | TX | 78539 | $250.00 | CONTRIBUTIONS/DONATIONS |
| 11/20/2013 | MID VALLEY TOWN CRIER | 401 S. IOWA AVENUE | WESLACO | TX | 78596 | $500.00 | ADVERTISING EXPENSE |
| 11/20/2013 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $300.00 | BANKING FEE |
| 11/18/2013 | DAVID RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $519.88 | REIMBURSEMENT (EVENT EXPENSE) |
| 11/25/2013 | PRINT WORKS | 2827 MCCORMACK | EDINBURG | TX | 78539 | $1055.44 | PRINTING EXPENSE |

| Date | Payee | Address | City | State | Zip | Amount | Category |
|---|---|---|---|---|---|---|---|
| 11/26/2013 | MID VALLEY TOWN CRIER | 401 S. IOWA AVENUE | WESLACO | TX | 78596 | $250.00 | ADVERTISING EXPENSE |
| 12/04/2013 | OUR LADY OF MERCY CHURCH | 322 S. VERMONT AVE. | MERCEDES | TX | 78570 | $1000.00 | CONTRIBUTIONS/ DONATIONS |
| 12/04/2013 | MERCEDES CHAMBER OF COMMERCE | PO BOX 37 | MERCEDES | TX | 78570 | $75.00 | ADVERTISING EXPENSE |
| 12/05/2013 | TEXAS VALLEY COMMUNITY FOUNDATION | 1098 WEST EXPRESSWAY 83 | MERCEDES | TX | 78570 | $2000.00 | EVENT EXPENSE |
| 12/18/2013 | RIO BANK | PO BOX 4159 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| | | | | | | $48224.87 | |

3

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER
# CAMPAIGN FINANCE REPORT

FORM C/OH
COVER SHEET PG 1

The C/OH Instruction Guide explains how to complete this form.

| 1 ACCOUNT # (Ethics Commission Filers) | 2 Total pages filed: 9 |
|---|---|

| 3 CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR | FIRST ARTURO | MI C. | **OFFICE USE ONLY** |
|---|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. | Date Received |

**4 CANDIDATE / OFFICEHOLDER MAILING ADDRESS**
☐ change of address

ADDRESS / PO BOX;   APT / SUITE #;   CITY;   STATE;   ZIP CODE

1900 E. 28TH ST.
WESLACO, TEXAS 78596

Date Hand-delivered or Postmarked

| Receipt # | Amount |
|---|---|

**5 CANDIDATE / OFFICEHOLDER PHONE**

AREA CODE   PHONE NUMBER      EXTENSION
( 956 ) 227-1403

Date Processed

**6 CAMPAIGN TREASURER NAME**

| MS / MRS / MR | FIRST ARTURO | MI C. |
|---|---|---|
| NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. |

Date Imaged

**7 CAMPAIGN TREASURER ADDRESS (residence or business)**

STREET ADDRESS (NO PO BOX PLEASE);   APT / SUITE #;   CITY;   STATE;   ZIP CODE

1900 E. 28TH ST.
WESLACO, TEXAS 78596

**8 CAMPAIGN TREASURER PHONE**

AREA CODE   PHONE NUMBER      EXTENSION
( 956 ) 227-1403

**9 REPORT TYPE**

☐ January 15
☒ July 15
☐ 30th day before election
☐ 8th day before election
☐ Runoff
☐ Exceeded $500 limit
☐ 15th day after campaign treasurer appointment (officeholder only)
☐ Final report (Attach C/OH - FR)

**10 PERIOD COVERED**

Month 01 / Day 01 / Year 2014      THROUGH      Month 06 / Day 30 / Year 2014

**11 ELECTION**

ELECTION DATE   Month / Day / Year

ELECTION TYPE
☐ Primary   ☐ Runoff   ☐ General   ☐ Special

**12 OFFICE**

OFFICE HELD (if any)
HIDALGO COUNTY
COMMISSIONER PCT 1

**13** OFFICE

STATE OF TEXAS, COUNTY OF HIDALGO
Certified to be a true and correct copy of the original on file and on record in my office.

Date: 11-18-2022

Belinda Sagredo
Voter Registrar

By: _____ Deputy

GO TO PAGE 2

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**

| **14 C/OH NAME** ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | **15 ACCOUNT #** (Ethics Commission Filers) |
|---|---|

**16 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER. *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.* CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

COMMITTEE TYPE

☐ GENERAL

☐ SPECIFIC

COMMITTEE NAME

COMMITTEE ADDRESS

COMMITTEE CAMPAIGN TREASURER NAME

COMMITTEE CAMPAIGN TREASURER ADDRESS

☐ additional pages

| **17 CONTRIBUTION TOTALS** | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $113,700.00 |
| **EXPENDITURE TOTALS** | 3. | TOTAL POLITICAL EXPENDITURES OF $100 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 26,382.48 |
| **CONTRIBUTION BALANCE** | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $306,180.10 |
| **OUTSTANDING LOAN TOTALS** | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $129,000.00 |

**18 AFFIDAVIT**



NOTARY PUBLIC
ESMERALDA CALDERON
My Commission Expires
September 21, 2017
STATE OF TEXAS

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

_____
Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said   ARTURO C. CUELLAR, JR. , this the

__15TH__ day of __JULY__ , 20__14__ , to certify which, witness my hand and seal of office.

_Esmeralda Calderon_         Esmeralda Calderon         Notary Public
Signature of officer administering oath      Printed name of officer administering oath      Title of officer administering oath

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

# POLITICAL CONTRIBUTIONS
# OTHER THAN PLEDGES OR LOANS

**SCHEDULE A**

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A: 3 |
|---|---|

| **2** FILER NAME | **3** ACCOUNT # (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | |

| **4** Date | **5** Full name of contributor  ☐ out-of-state PAC (ID#:_____) | **7** Amount of contribution ($) | **8** In-kind contribution description (if applicable) |
|---|---|---|---|
| | *****SEE ATTACHMENT***** | | |
| | **6** Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |
| **9** Principal occupation / Job title (See Instructions) | | **10** Employer (See Instructions) | |

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

| Date | Full name of contributor  ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;  State;  Zip Code | | (If travel outside of Texas, complete Schedule T) |
| Principal occupation / Job title (See Instructions) | | Employer (See Instructions) | |

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.**

## CAMPAIGN CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 01/30/2014 | UNIVERSAL HEALTH SERVICES EMPLOYEES FOR GOOD GOVERNMENT FUND | 367 SOUTH GULPH ROAD | KING OF PRUSSIA | PA | 19406 | $500.00 |
| 05/19/2014 | ALEX BARRERA | 2825 TUSCARORA | CORPUS CHRISTI | TX | 78410 | $1500.00 |
| 05/14/2014 | QUALITY READY MIX LTD, LLP | PO BOX 10100 | CORPUS CHRISTI | TX | 78460 | $5000.00 |
| 05/21/2014 | EUGENE PALACIOS | 7404 N. 17TH ST. | MCALLEN | TX | 78504 | $1600.00 |
| 05/21/2014 | WELL WORKS SERVICES | 3501 MORELAND DRIVE | WESLACO | TX | 78596 | $5000.00 |
| 04/29/2014 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP ATTORNEYS AT LAW | PO BOX 17428 | AUSTIN | TX | 78760 | $5000.00 |
| 05/21/2014 | SALAZAR INSURANCE GROUP LLC | 611 E. LOOP 499 | HARLINGEN | TX | 78550 | $1000.00 |
| 05/21/2014 | RABA KISTNER INC PAC | PO BOX 690287 | SAN ANTONIO | TX | 78269 | $500.00 |
| 05/19/2014 | SRS LAND & CATTLE | 13230 MILE 2 1/2 EAST | MERCEDES | TX | 78570 | $1500.00 |
| 05/09/2014 | ANDY RAMOS | 304 LARK AVE | MCALLEN | TX | 78504 | $1000.00 |
| 05/19/2014 | FRANCISCO J. GUERRERO | 664 JACKSON RD. | EDINBURG | TX | 78539 | $1500.00 |
| 05/13/2014 | W.C. ROSS | PO BOX 717 | MERCEDES | TX | 78570 | $500.00 |
| 05/01/2014 | BILL BOWLIN | 7802 SILENT FOREST DRIVE | SUGARLAND | TX | 77479 | $1500.00 |
| 05/07/2014 | LEFEVRE ENGINEERING | 612 W. NOLANA STE 520 | MCALLEN | TX | 78504 | $5000.00 |
| 05/13/2014 | ERO INTERNATIONAL LLP DBA ERO ARCHITECTS | 300 S. 8TH ST. | MCALLEN | TX | 78501 | $2500.00 |
| 05/22/2014 | PROGRESO INTERNATIONAL BRIDGE | PO BOX 78579 | PROGRESO | TX | 78579 | $2500.00 |
| 05/27/2014 | HARBISON FARMS | PO BOX 747 | MERCEDES | TX | 78570 | $500.00 |
| 05/26/2014 | DAVID STARR | 7334 BLANCO ROAD STE 200 | SAN ANTONIO | TX | 78216 | $500.00 |
| 05/28/2014 | RAUL PALMA | 705 DAWSON DR. | EDINBURG | TX | 78539 | $1500.00 |
| 05/21/2014 | JAVIER O DE LA GARZA DDS, PA | 461 N. WESTGATE DR. | WESLACO | TX | 78596 | $1000.00 |
| 05/28/2014 | JOSUE REYES | 913 ANTHONY ST. | WESLACO | TX | 78596 | $750.00 |
| 05/25/2014 | RUDOLPH F RODRIGUEZ | 719 FINALE CT | SAN ANTONIO | TX | 78216 | $750.00 |
| 05/27/2014 | GODFREY GARZA JR. | 4209 MILE 6 ROAD | EDINBURG | TX | 78541 | $1500.00 |
| 05/23/2014 | MIGUEL CHANIN | 2201 E. AUGUSTA SQ | MCALLEN | TX | 78503 | $500.00 |
| 05/20/2014 | BARBARA STEIDINGER | P.O. BOX 449 | DRIPPING SPRINGS | TX | 78620 | $500.00 |
| 05/29/2014 | JONES, GALLIGAN, KEY & LOZANO, LLP ATTORNEYS AT LAW | P.O. DRAWER 1247 | WESLACO | TX | 78599 | $1500.00 |
| 05/28/2014 | CYNTHIA GONZALES | 25913 FM 510 | SAN BENITO | TX | 78586 | $500.00 |
| 05/23/2014 | ATLAS HALL & RODRIGUEZ LLP | P.O. DRAWER 3725 | MCALLEN | TX | 78502 | $1500.00 |
| 05/30/2014 | BORDER HEALTH PAC | 612 W. NOLANA BLDG 300 STE 340 | MCALLEN | TX | 78504 | $5000.00 |
| 05/29/2014 | JOHN J. MC CLELLAND | 2708 S. 2ND | EDINBURG | TX | 78539 | $1000.00 |
| 05/30/2014 | ALFONSO QUINTANILLA | 100 E. EMORY AVE | MCALLEN | TX | 78504 | $1000.00 |
| 05/28/2014 | TERRACON | 18001 W. 106TH ST. STE 300 | OLATHE | KS | 66061 | $500.00 |
| 05/30/2014 | ROBERT J SALINAS | 419 N. 12TH ST | DONNA | TX | 78537 | $500.00 |
| 05/28/2014 | MEMORIAL FUNERAL HOME | PO BOX 125 | SAN JUAN | TX | 78589 | $250.00 |
| 05/28/2014 | MEMORIAL FUNERAL HOME | PO BOX 1517 | EDINBURG | TX | 78540 | $250.00 |
| 05/31/2014 | GUERRA FUNERAL HOME OF WESLACO, INC. | 2602 N. TEXAS | WESLACO | TX | 78599 | $500.00 |
| 05/31/2014 | MCVEY & ASSOCIATES | 1011 ORANGE ST. | MCERCEDES | TX | 78570 | $5000.00 |
| 05/31/2014 | MCVEY & ASSOCIATES | 1011 ORANGE ST. | MERCEDES | TX | 78570 | $500.00 |
| 05/20/2014 | S & B PAC | PO BOX 266245 | HOUSTON | TX | 77207 | $1500.00 |
| 05/31/2014 | ROBERT TAMEZ | 4626 WEISKOPF | CORPUS CHRISTI | TX | 78413 | $100.00 |
| 05/31/2014 | JORGE ARCAUTE | 1224 S. NEBRASKA AVE | SAN JUAN | TX | 78589 | $100.00 |
| 05/30/2014 | PAULA LOPEZ | 202 W. MILE 10 ROAD NORTH | WESLACO | TX | 78596 | $1500.00 |
| 05/30/2014 | LOUIS H. JONES JR. | 3100 W. ALABAMA ST. | HOUSTON | TX | 77098 | $5000.00 |
| 05/21/2014 | MARK W. LUPHER | 17408 MASONRIDGE DR | HOUSTON | TX | 77095 | $5000.00 |
| 05/29/2014 | DEREN LI | 3000 GREENRIDGE DR., APT 1807 | HOUSTON | TX | 77057 | $5000.00 |
| 05/20/2014 | JESUS SALINAS | 2108 SCOUT LANE | MISSION | TX | 78572 | $5000.00 |
| 05/30/2014 | GUERRA & FARAH PLLC | 4104 WASHINGTON AVE | HOUSTON | TX | 77007 | $1500.00 |
| 05/20/2014 | CRAIG STONG | | SAN ANTONIO | TX | | $5000.00 |
| 05/29/2014 | AMERICAN DIVISIONS, LLC | 55 GALONSKY ST | BROWNSVILLE | TX | 78521 | $1500.00 |

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 05/29/2014 | ML RHODES, LTD | 2500 S. BENTSEN PALM DR, STE 267-B | MISSION | TX | 78572 | $1000.00 |
| 06/02/2014 | CHRISTINA CAMPOS DBA MI RANCHITO ADULT DAYCARE | PO BOX 2011 | ELSA | TX | 78543 | $500.00 |
| 06/06/2014 | OSCAR ELIZONDO JR. | 2101 ANGELINA MARIE DR. | PHARR | TX | 78577 | $1500.00 |
| 06/06/2014 | ROY'S HAULING SERVICE | PO BOX 1896 | EDINBURG | TX | 78540 | $1000.00 |
| 06/09/2014 | GUMECINDO YBARRA | 2811 E. MILE 9 1/2 N | DONNA | TX | 78537 | $2500.00 |
| 05/30/2014 | MID VALLEY EVENTS LLC | PO BOX 1511 | WESLACO | TX | 78599 | $500.00 |
| 05/30/2014 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 2916 | MCALLEN | TX | 78502 | $1500.00 |
| 05/20/2014 | BEATTY BANGLE STRAMA PC | 400 W. 15TH ST. STE 1450 | AUSTIN | TX | 78701 | $1500.00 |
| 06/13/2014 | ISRAEL ROCHA | PO BOX 1410 | ELSA | TX | 78543 | $1500.00 |
| 05/12/2014 | REPUBLIC SERVICES, INC. EMPLOYEES BETTER GOVERNMENT PAC | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | $2000.00 |
| 06/19/2014 | RENE A RAMIREZ | 612 W. NOLANA AVE STE 415 | MCALLEN | TX | 78504 | $1000.00 |
| 06/18/2014 | MARK W. LUPHER | 17408 MASONRIDGE DR. | HOUSTON | TX | 77095 | $5000.00 |
| 06/16/2014 | GARY LOONEY | 12514 CHAPEL BELL ST. | SAN ANTONIO | TX | 78230 | $1500.00 |
| | | | | | | $113700.00 |

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# LOANS                                                                    SCHEDULE E

| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule E: 2 |
|---|---|

**2** FILER NAME

## ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT # (Ethics Commission Filers)

**4**       TOTAL OF UNITEMIZED LOANS:   ⇨ ⇨ ⇨ ⇨ ⇨ ⇨    $

| **5** Date of loan 12/08/2011 | **7** Name of lender ☐ out-of-state PAC (ID#:_____) WESLEY RICHARD LEFEVRE | **9** Loan Amount ($) 50,000.00 |
|---|---|---|
| **6** Is lender a financial institution? Y   N XX | **8** Lender address; City; State; Zip Code 3908 YELLOWHAMMER AVE. MCALLEN, TX 78504 | **10** Interest rate N/A |
| | | **11** Maturity date N/A |

| **12** Principal occupation / Job title (See Instructions) ENGINEER | **13** Employer (See Instructions) SELF |
|---|---|

| **14** Description of Collateral ☒ none | **15** Check if personal funds were deposited into political account ☐ |
|---|---|

| **16** GUARANTOR INFORMATION ☒ not applicable | **17** Name of guarantor **18** Guarantor address; City; State; Zip Code | **19** Amount Guaranteed ($) |
|---|---|---|

| **20** Principal Occupation (See Instructions) | **21** Employer (See Instructions) |
|---|---|

| Date of loan 04/20/2012 | Name of lender ☐ out-of-state PAC (ID#:_____) A.C. CUELLAR, JR. | Loan Amount ($) 50,000.00 |
|---|---|---|
| Is lender a financial institution? Y   N XX | Lender address; City; State; Zip Code 231 LION LAKE DR. SOUTH PROGRESO LAKES, TX 78596 | Interest rate N/A |
| | | Maturity date N/A |

| Principal occupation / Job title (See Instructions) BUSINESSMAN | Employer (See Instructions) SELF |
|---|---|

| Description of Collateral ☒ none | Check if personal funds were deposited into political account ☐ |
|---|---|

| GUARANTOR INFORMATION ☒ not applicable | Name of guarantor Guarantor address; City; State; Zip Code | Amount Guaranteed ($) |
|---|---|---|

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

## ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED
**If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.**

Texas Ethics Commission      P.O. Box 12070      Austin, Texas  78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

| LOANS | SCHEDULE E |
|---|---|

**The Instruction Guide explains how to complete this form.**

**1** Total pages Schedule E:
**2**

**2**  FILER NAME

ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**3**  ACCOUNT #  (Ethics Commission Filers)

**4**
TOTAL OF UNITEMIZED LOANS:     ⇨    ⇨    ⇨    ⇨    ⇨    ⇨    $

| **5** Date of loan | **7** Name of lender | ☐ out-of-state PAC (ID#_____) | **9** Loan Amount ($) |
|---|---|---|---|
| 05/28/2012 | A.C. CUELLAR, JR. | | 29,000.00 |

**6** Is lender a financial Institution?   Y   N XX

**8** Lender address;   City;   State;   Zip Code

231 LION LAKE DR. SOUTH
PROGRESO LAKES, TX 78596

**10** Interest rate
N/A

**11** Maturity date
N/A

| **12** Principal occupation / Job title (See Instructions) | **13** Employer (See Instructions) |
|---|---|
| BUSINESSMAN | SELF |

| **14** Description of Collateral | **15** Check if personal funds were deposited into political account |
|---|---|
| ☒ none | ☐ |

**16** GUARANTOR INFORMATION

☒ not applicable

**17** Name of guarantor

**18** Guarantor address;   City;   State;   Zip Code

**19** Amount Guaranteed ($)

| **20** Principal Occupation (See Instructions) | **21** Employer (See Instructions) |
|---|---|

| Date of loan | Name of lender | ☐ out-of-state PAC (ID#_____) | Loan Amount ($) |
|---|---|---|---|

Is lender a financial Institution?   Y   N

Lender address;   City;   State;   Zip Code

Interest rate

Maturity date

| Principal occupation / Job title (See Instructions) | Employer (See Instructions) |
|---|---|

| Description of Collateral | Check if personal funds were deposited into political account |
|---|---|
| ☐ none | ☐ |

GUARANTOR INFORMATION

☐ not applicable

Name of guarantor

Guarantor address;   City;   State;   Zip Code

Amount Guaranteed ($)

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.**

www.ethics.state.tx.us                                                                 Revised 04/19/2013

Texas Ethics Commission      P.O. Box 12070      Austin, Texas 78711-2070      (512) 463-5800      (TDD 1-800-735-2989)

## POLITICAL EXPENDITURES

SCHEDULE **F**

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F: **2** | 2 FILER NAME **ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.)** | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|

| 4 Date | 5 Payee name *****SEE ATTACHMENT***** |
|---|---|

| 6 Amount ($) | 7 Payee address;      City;   State;   Zip Code |
|---|---|

| 8 PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;      City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;      City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;      City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete <u>ONLY</u> if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

### ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED

Revised 04/19/2013

## CAMPAIGN EXPENSES

| Date | Payee | Address | City | State | ZIP | Amount | Description |
|---|---|---|---|---|---|---|---|
| 01/07/2014 | WALMART | 1310 N. TEXAS BLVD | WESLACO | TX | 78596 | $500.00 | GIFT/AWARD EXPENSE |
| 01/07/2014 | DAISY GARCES | 510 N. FM 1015 | PROGRESO | TX | 78579 | $118.82 | CONTRIBUTION/DONATION (PROGRESO COMMUNITY CTR) |
| 01/14/2014 | PSJA MEMORIAL WOLVERINES QTR BACK CLUB | 800 S. ALAMO RD | ALAMO | TX | 78516 | $150.00 | ADVERTISING EXPENSE (1/2 PAGE AD) |
| 01/14/2014 | CITY OF ELSA | 102 S. DIANA ST. | ELSA | TX | 78543 | $250.00 | CONTRIBUTION/DONATION (PARKS AND REC DEPT) |
| 01/15/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 01/28/2014 | MID VALLEY ASSEMBLY | P.O. BOX 755 | WESLACO | TX | 78599 | $100.00 | CONTRIBUTION/DONATION |
| 01/29/2014 | LUPITA MARTINEZ | 1914 NORMA LANE | EDINBURG | TX | 78539 | $70.00 | CONTRIBUTION/DONATION (ALL AMERICAN MARTIAL ARTS) |
| 01/29/2014 | RGV JUNIOR OLYMPIC | 905 CROWN CIRCLE STE A | EDINBURG | TX | 78539 | $100.00 | CONTRIBUTION/DONATION |
| 01/29/2014 | IGNITE PUBLIC SCHOOL | 616 INTERNATIONAL BLVD | WESLACO | TX | 78596 | $100.00 | CONTRIBUTION/DONATION |
| 02/19/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 02/28/2014 | COPY-RITE | 120 S. WESTGATE DR | WESLACO | TX | 78596 | $6000.00 | PRINTING EXPENSE |
| 03/19/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 04/16/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 05/21/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 05/22/2014 | EDCOUCH ELSA SD | 107 MILE 4 N | ELSA | TX | 78543 | $100.00 | CONTRIBUTION/DONATION (ENCHLADA PLATE FUNDRAISER) |
| 06/02/2014 | ERASMO CUELLAR | 1701 E. 28TH STREET | WESLACO | TX | 78596 | $32.09 | REIMBURSEMENT (FUNDRAISING EVENT EXPENSE- GOLF TOURNAMENT) |
| 06/02/2014 | PSJA NORTH BASKETBALL | 500 E NOLANA LOOP | PHARR | TX | 78577 | $100.00 | CONTRIBUTION/DONATION |
| 06/02/2014 | A.C. CUELLAR JR | 231 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $9568.46 | REIMBURSEMENT (FUNDRAISING EVENT EXPENSE- GOLF TOURNAMENT) |
| 06/04/2014 | T-SHIRT FEVER | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $3003.63 | FUNDRAISING EVENT EXPENSE (GOLF TOURNAMENT SHIRTS) |
| 06/04/2014 | A.C. CUELLAR, III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $123.73 | REIMBURSEMENT (FUNDRAISING EVENT EXPENSE- GOLF TOURNAMENT) |
| 06/05/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $10.55 | BANKING FEE (RTN CHECK FEE) |
| 06/06/2014 | COPY-RITE | 120 S. WESTGATE DR. | WESLACO | TX | 78596 | $420.89 | PRINTING EXPENSE |
| 06/12/2014 | THE MONITOR | PO BOX 3267 | MCALLEN | TX | 78502 | $1395.00 | ADVERTISING EXPENSE (PRINT ADS) |
| 06/17/2014 | WESLACO SOFTBALL BASEBALL | P.O. BOX 1850 | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/DONATION |
| 06/17/2014 | JUST FOR KICKS | 1309 FERGUSON | PHARR | TX | 78577 | $50.00 | CONTRIBUTION/DONATION (KAZARE SILVA) |
| 06/17/2014 | JUST FOR KICKS | 1309 FERGUSON | PHARR | TX | 78577 | $50.00 | CONTRIBUTION/DONATION (RICHELLE SILVA) |
| 06/17/2014 | DONNA HIGH SCHOOL | 1/4 MILE E. WOOD AVE | DONNA | TX | 78537 | $50.00 | CONTRIBUTION/DONATION (JV CHEERLEADING SQUAD) |
| 06/17/2014 | WESLACO EAST HIGH SCHOOL | 810 S. PLEASANTVIEW DR. | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/DONATION (LIZETTE CUELLAR) |
| 06/17/2014 | UTPA SUMMER VOLLYBALL CAMP | 1201 W. UNIVERSITY DR. | EDINBURG | TX | 78539 | $100.00 | CONTRIBUTION/DONATION |
| 06/27/2014 | RGV TROUBLE | 1833 N. TOWER RD. | ALAMO | TX | 78516 | $100.00 | CONTRIBUTION/DONATION |

$29382.48

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER CAMPAIGN FINANCE REPORT

**FORM C/OH**
**COVER SHEET PG 1**

| The C/OH Instruction Guide explains how to complete this form. | **1** ACCOUNT # (Ethics Commission Filers) | **2** Total pages filed: 10 |
|---|---|---|

| **3** CANDIDATE / OFFICEHOLDER NAME | MS / MRS / MR | FIRST ARTURO | MI C. | **OFFICE USE ONLY** |
|---|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. | Date Received JAN 15 2015  4:00 pm |

| **4** CANDIDATE / OFFICEHOLDER MAILING ADDRESS  ☐ change of address | ADDRESS / PO BOX;   APT / SUITE #;   CITY;   STATE;   ZIP CODE 1900 E. 28TH ST. WESLACO, TEXAS 78596 | Date Hand-delivered or Postmarked |
|---|---|---|
| | | Receipt #            Amount |
| **5** CANDIDATE / OFFICEHOLDER PHONE | AREA CODE   PHONE NUMBER         EXTENSION ( 956 ) 227-1403 | Date Processed |
| | | Date Imaged |

| **6** CAMPAIGN TREASURER NAME | MS / MRS / MR | FIRST ARTURO | MI C. |
|---|---|---|---|
| | NICKNAME A.C. | LAST CUELLAR | SUFFIX JR. |

| **7** CAMPAIGN TREASURER ADDRESS (residence or business) | STREET ADDRESS (NO PO BOX PLEASE);   APT / SUITE #;   CITY;   STATE;   ZIP CODE 1900 E. 28TH ST. WESLACO, TEXAS 78596 |
|---|---|

| **8** CAMPAIGN TREASURER PHONE | AREA CODE   PHONE NUMBER         EXTENSION ( 956 ) 227-1403 |
|---|---|

**9** REPORT TYPE

[X] January 15   ☐ 30th day before election   ☐ Runoff   ☐ 15th day after campaign treasurer appointment (officeholder only)

☐ July 15   ☐ 8th day before election   ☐ Exceeded $500 limit   ☐ Final report (Attach C/OH - FR)

**10** PERIOD COVERED

Month 07 / Day 01 / Year 2014   THROUGH   Month 12 / Day 31 / Year 2014

**11** ELECTION

ELECTION DATE  Month / Day / Year

ELECTION TYPE
☐ Primary   ☐ Runoff   ☐ General   ☐ Special

**12** OFFICE

OFFICE HELD (if any)
HIDALGO COUNTY COMMISSIONER PCT 1

**13** STATE OF TEXAS, COUNTY OF HIDALGO
Certified to be a true and correct copy of the original on file and on record in my office.

Date: 1-18-2022

Belinda Sagredo
Voter Registrar

By: _____
Deputy

**GO TO PAGE 2**

Texas Ethics Commission     P.O. Box 12070     Austin, Texas  78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# CANDIDATE / OFFICEHOLDER REPORT: SUPPORT & TOTALS

**FORM C/OH**
**COVER SHEET PG 2**

| 14 C/OH NAME | 15 ACCOUNT #  (Ethics Commission Filers) |
|---|---|
| ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | |

**16 NOTICE FROM POLITICAL COMMITTEE(S)**

THIS BOX IS FOR NOTICE OF POLITICAL CONTRIBUTIONS ACCEPTED OR POLITICAL EXPENDITURES MADE BY POLITICAL COMMITTEES TO SUPPORT THE CANDIDATE / OFFICEHOLDER.  *THESE EXPENDITURES MAY HAVE BEEN MADE WITHOUT THE CANDIDATE'S OR OFFICEHOLDER'S KNOWLEDGE OR CONSENT.*  CANDIDATES AND OFFICEHOLDERS ARE REQUIRED TO REPORT THIS INFORMATION ONLY IF THEY RECEIVE NOTICE OF SUCH EXPENDITURES.

| COMMITTEE TYPE | COMMITTEE NAME |
|---|---|
| ☐ GENERAL | |
| ☐ SPECIFIC | COMMITTEE ADDRESS |
| | COMMITTEE CAMPAIGN TREASURER NAME |
| ☐ additional pages | COMMITTEE CAMPAIGN TREASURER ADDRESS |

| 17 CONTRIBUTION TOTALS | 1. | TOTAL POLITICAL CONTRIBUTIONS OF $50 OR LESS (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS), UNLESS ITEMIZED | $ |
|---|---|---|---|
| | 2. | **TOTAL POLITICAL CONTRIBUTIONS** (OTHER THAN PLEDGES, LOANS, OR GUARANTEES OF LOANS) | $ 89,805.00 |
| EXPENDITURE TOTALS | 3. | TOTAL POLITICAL EXPENDITURES OF $100 OR LESS, UNLESS ITEMIZED | $ |
| | 4. | **TOTAL POLITICAL EXPENDITURES** | $ 35,535.93 |
| CONTRIBUTION BALANCE | 5. | TOTAL POLITICAL CONTRIBUTIONS MAINTAINED AS OF THE LAST DAY OF REPORTING PERIOD | $ 360,898.53 |
| OUTSTANDING LOAN TOTALS | 6. | TOTAL PRINCIPAL AMOUNT OF ALL OUTSTANDING  LOANS AS OF THE LAST DAY OF THE REPORTING PERIOD | $ 129,000.00 |

**18 AFFIDAVIT**

ESMERALDA CALDERON
My Commission Expires
September 21, 2017
NOTARY PUBLIC
STATE OF TEXAS

I swear, or affirm, under penalty of perjury, that the accompanying report is true and correct and includes all information required to be reported by me under Title 15, Election Code.

*[signature]*

Signature of Candidate or Officeholder

AFFIX NOTARY STAMP / SEAL ABOVE

Sworn to and subscribed before me, by the said     ARTURO C. CUELLAR, JR.     , this the
  15TH   day of   JANUARY  , 20   15  , to certify which, witness my hand and seal of office.

| *Esmeralda Calderon* | Esmeralda Calderon | Notary Public |
|---|---|---|
| Signature of officer administering oath | Printed name of officer administering oath | Title of officer administering oath |

Texas Ethics Commission          P.O. Box 12070          Austin, Texas 78711-2070          (512) 463-5800          (TDD 1-800-735-2989)

# POLITICAL CONTRIBUTIONS OTHER THAN PLEDGES OR LOANS

### SCHEDULE A

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule A: 3 |

**2** FILER NAME
ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)

**3** ACCOUNT # (Ethics Commission Filers)

| **4** Date | **5** Full name of contributor ☐ out-of-state PAC (ID#:_____) | **7** Amount of contribution ($) | **8** In-kind contribution description (if applicable) |
|---|---|---|---|
| | *****SEE ATTACHMENT***** | | |
| | **6** Contributor address;   City;   State;   Zip Code | | (If travel outside of Texas, complete Schedule T) |

**9** Principal occupation / Job title (See Instructions)          **10** Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;   State;   Zip Code | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)          Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;   State;   Zip Code | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)          Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;   State;   Zip Code | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)          Employer (See Instructions)

| Date | Full name of contributor ☐ out-of-state PAC (ID#:_____) | Amount of contribution ($) | In-kind contribution description (if applicable) |
|---|---|---|---|
| | Contributor address;   City;   State;   Zip Code | | (If travel outside of Texas, complete Schedule T) |

Principal occupation / Job title (See Instructions)          Employer (See Instructions)

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
If contributor is out-of-state PAC, please see instruction guide for additional reporting requirements.

www.ethics.state.tx.us                                                                 Revised 04/19/2013

### CAMPAIGN CONTRIBUTIONS

| Date | Name | Address | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| 7/16/2014 | HDR INC, POLITICAL ACTION COMMITTEE | 8404 INDIAN HILLS DRIVE | OMAHA | NE | 68114 | $500.00 |
| 7/7/2014 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | P.O. BOX 2916 | MCALLEN | TX | 78502 | $1000.00 |
| 7/16/2014 | JORGE L PENA JR. DBA GUARDIAN EMS | PO BOX 2911 | ELSA | TX | 78543 | $2500.00 |
| 7/22/14 | GILBERT ENRIQUEZ | PO BOX 2999 | EDINBURG | TX | 78540 | $1000.00 |
| 7/30/2014 | SAENZ BROTHERS CONSTRUCTION, LLC | 3226 NORTH VICTORIA RD. | DONNA | TX | 78537 | $5000.00 |
| 8/11/2014 | WESLEY RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $5000.00 |
| 8/14/2014 | CYNDY & ANDY RAMOS | 304 LARK AVE. | MCALLEN | TX | 78504 | $2500.00 |
| 8/26/2014 | ALEX BARRERA | 2825 TUSCARORA | CORPUS CHRISTI | TX | 78410 | $1500.00 |
| 8/21/2014 | MARK W. LUPHER OR VICKIE L. LUPHER | 17406 MASONRIDGE DR. | HOUSTON | TX | 77095 | $2500.00 |
| 8/21/2014 | CRAIG F STONG | 15920 REYES RDG. | HELOTES | TX | 78023 | $5000.00 |
| 8/21/2014 | RAMON GARCIA | 222 W. UNIVERSITY DR. | EDINBURG | TX | 78539 | $500.00 |
| 9/2/2014 | GENE GUERRA | PO BOX 5488 | MCALLEN | TX | 78502 | $500.00 |
| 9/3/2014 | O'HANLON MCCOLLUM & DEMERATH PC DBA O'HANLON RODRIGUEZ BETANCOURT & DEMERATH | 808 WEST AVE. | AUSTIN | TX | 78701 | $1000.00 |
| 9/3/2014 | JUAN F. VILLESCAS | 7010 N. FM 493 | DONNA | TX | 78537 | $1500.00 |
| 9/4/2014 | HOMERO RODRIGUEZ | PO BOX 100 | RAYMONDVILLE | TX | 78580 | $200.00 |
| 9/4/2014 | RAUL PALMA, CAROLINA PALMA | 705 DAWSON DR. | EDINBURG | TX | 78539 | $1500.00 |
| 9/4/2014 | PAULA LOPEZ | 202 W. MILE 10 ROAD NORTH | WESLACO | TX | 78596 | $1000.00 |
| 9/5/2014 | TEXAS DESCON, LP | 5801 N. 10TH STREET, STE. 600 | MCALLEN | TX | 78504 | $5000.00 |
| 9/5/2014 | UPPER VALLEY MATERIALS LLC | 7301 W. EXPRESSWAY 83 | MISSION | TX | 78572 | $500.00 |
| 9/5/2014 | RIO VALLEY PIPE LLC | 3609 W PALMA VISTA DRIVE | PALMVIEW | TX | 78572 | $500.00 |
| 9/5/2014 | MAGIC VALLEY CONCRETE | 3609 W PALMA VISTA DRIVE | PALMVIEW | TX | 78572 | $500.00 |
| 9/5/2014 | QUALITY READYMIX LTD, LLP | PO BOX 10100 | CORPUS CHRISTI | TX | 78460 | $5000.00 |
| 9/5/2014 | JAMES ARANDA | | | | | $2500.00 |
| 9/6/2014 | ARTURO SALINAS JR., DANA S. SALINAS | 13502 N. 33RD LN | EDINBURG | TX | 78541 | $40.00 |
| 9/6/2014 | C. RAUL MEDINA | 621 E. RIDGE RD. | ALAMO | TX | 78516 | $1500.00 |
| 9/5/2014 | RENE A RAMIREZ | 612 W. NOLANA AVE, STE 415 | MCALLEN | TX | 78504 | $500.00 |
| 9/5/2014 | ROBERT GARZA | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $2500.00 |
| 9/2/2014 | RABA-KISTNER PAC INC. | PO BOX 690287 | SAN ANTONIO | TX | 78269 | $1500.00 |
| 9/3/2014 | JOSUE REYES | 913 ANTHONY ST. | WESLACO | TX | 78596 | $500.00 |
| 9/4/2014 | JESUS SALINAS, LESVIA A. SALINAS | 2108 SCOUT LANE | MISSION | TX | 78572 | $2500.00 |
| 9/5/2014 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 2916 | MCALLEN | TX | 78502 | $1500.00 |
| 9/15/2014 | BORDER HEALTH PAC | 612 W. NOLANA, BLDG. 300, STE 340 | MCALLEN | TX | 78504 | $10000.00 |
| 9/12/2014 | GODFREY GARZA JR, ANNIE Q. GARZA | 4209 MILE 8 ROAD | EDINBURG | TX | 78541 | $1500.00 |
| 9/16/2014 | LEONEL GARZA, III, MONICA I. VALDEZ GARZA | 1419 DOVE AVE., STE. 1 | MCALLEN | TX | 78504 | $500.00 |
| 9/22/2014 | ERO INTERNATIONAL LLP DBA ERO ARCHITECTS | 300 S. 8TH STREET | MCALLEN | TX | 78501 | $1500.00 |
| 9/17/2014 | LAW OFFICE OF RENE A FLORES P.L.L.C. | 403 N. CONWAY AVE. | MISSION | TX | 78572 | $500.00 |
| 9/19/2014 | SAENZ PUBLIC AFFAIRS | 7205 DOSWELL LANE | AUSTIN | TX | 78739 | $500.00 |
| 9/23/2014 | MARIO A REYNA | 5101 W. HACKBERRY AVE | MCALLEN | TX | 78501 | $1500.00 |
| 10/29/2014 | HDR, INC. POLITICAL ACTION COMMITTEE | 8404 INDIAN HILLS DRIVE | OMAHA | NE | 68114 | $250.00 |
| 11/11/2014 | JESUS SALINAS, LESVIA A. SALINAS | 2108 SCOUT LANE | MISSION | TX | 78572 | $500.00 |
| 11/12/2014 | SANTOS VILLANUEVA, PAULA VILLANUEVA | | | | | $500.00 |
| 11/18/2014 | HECTOR J. MONTALVO D.D.S. | 1210 E. 8TH ST., STE. 2 | WESLACO | TX | 78596 | $100.00 |
| 11/17/2014 | WESLEY RICHARD LEFEVRE | 3908 YELLOWHAMMER AVE. | MCALLEN | TX | 78504 | $1500.00 |
| 11/13/2014 | MEMORIAL FUNERAL HOME | PO BOX 1517 | EDINBURG | TX | 78540 | $500.00 |
| 11/19/2014 | FERNANDO SAENZ, NEREYDA SAENZ | PO BOX 2412 | ELSA | TX | 78543 | $100.00 |
| 11/20/2014 | ARTURO A CUELLAR, PATTY CUELLAR | 1214 E. 29TH ST. | MISSION | TX | 78572 | $100.00 |
| 11/18/2014 | SEVERO ALEJANDRO PALACIOS, DALINDA ALVAREZ PALACIOS | 4656 MILE 8 RD | EDINBURG | TX | 78539 | $500.00 |
| 11/19/2014 | CHARLES CARDENAS III | 1102 W. 3RD. | WESLACO | TX | 78596 | $1000.00 |
| 11/21/2014 | DAVID F. SMITH, BERNICE LOPEZ-SMITH | 5200 N. 3RD ST. | MCALLEN | TX | 78504 | $100.00 |

| 11/21/2014 | REBECCA RENAE VALDEZ | 8030 HEMAN HOLLOW | SAN ANTONIO | TX | 78254 | $100.00 |
|---|---|---|---|---|---|---|
| 11/21/2014 | MELECIA FUENTES, JAMES MOORE | 1315 E. 6TH ST, STE 12 | WESLACO | TX | 78596 | $300.00 |
| 11/22/2014 | JAQUELINE H. VILLANUEVA | 1510 MISTY LN. | WESLACO | TX | 78596 | $115.00 |
| 11/21/2014 | HECTOR J. MONTALVO D.D.S., MELISSA MONTALVO | 1514 WOODLAND DR. | WESLACO | TX | 78596 | $35.00 |
| 11/21/2014 | GEORGE GUERRA, YOLANDA GUERRA | P.O. BOX 72 | WESLACO | TX | 78599 | $30.00 |
| 11/21/2014 | FRANCES CONTRERAS | 812 FLORIDA | WESLACO | TX | 78596 | $100.00 |
| 11/19/2014 | RAUL ARTURO MONTALVO, SYLVIA M. MONTALVO | 1601 SPICEWOOD DR | WESLACO | TX | 78596 | $100.00 |
| 11/21/2014 | DAVID RODRIGUEZ, IRENE RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $500.00 |
| 11/21/2014 | BLANCA E. GONZALEZ | PO BOX 267 | WESLACO | TX | 78599 | $45.00 |
| 11/21/2014 | TRINIDAD MEDINA, NELI A. MEDINA | 809 E. RIDGE RD | ALAMO | TX | 78516 | $500.00 |
| 11/21/2014 | FIDENCIO GARCIA | 15804 N. MILE 4 W. | WESLACO | TX | 78596 | $100.00 |
| 11/21/2014 | SAN JUANA CUELLAR | 321 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $100.00 |
| 11/21/2014 | JOSUE & VERONICA REYES | 913 ANTHONY ST. | WESLACO | TX | 78596 | $100.00 |
| 11/21/2014 | BLANCA E. GONZALEZ | PO BOX 267 | WESLACO | TX | 78599 | $50.00 |
| 11/21/2014 | GEORGE GUERRA, YOLANDA GUERRA | P.O. BOX 72 | WESLACO | TX | 78599 | $100.00 |
| 11/21/2014 | SAN JUANA CUELLAR | 321 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $105.00 |
| 11/24/2014 | GARZA LONG GROUP LLC | 1402 WOODLAND DR. | WESLACO | TX | 78596 | $1000.00 |
| 11/18/2014 | JEFFREY M. STERN, ATTORNEY AT LAW | 4909 BISSONNET, STE 100 | BELLAIRE | TX | 77401 | $500.00 |
| 11/21/2014 | CLAYS UNLIMITED LLC | 3100 LESLIE STREET | EDINBURG | TX | 78539 | $50.00 |
| 11/24/2014 | O'HANLON MCCOLLUM & DEMERATH PC DBA O'HALON RODRIGUEZ BETANCOURT & DEMERATH | 808 WEST AVE. | AUSTIN | TX | 78701 | $500.00 |
| 11/28/2014 | MARLA SANDOVAL | PO BOX 701 | ELSA | TX | 78543 | $320.00 |
| 12/2/2014 | ROGELIO SAGREDO, SARAH SAGREDO | 310 E. MAIN AVE PMB 246 | ALTON | TX | 78573 | $665.00 |
| 12/09/2014 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 17428 | AUSTIN | TX | 78760 | $5000.00 |

|  |  |  |  |  |  | $99805.00 |

Texas Ethics Commission    P.O. Box 12070    Austin, Texas 78711-2070    (512) 463-5800    (TDD 1-800-735-2989)

# LOANS

## SCHEDULE E

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule E:<br>**2** |
| **2** FILER NAME<br>ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.) | **3** ACCOUNT # (Ethics Commission Filers) |

**4**    TOTAL OF UNITEMIZED LOANS:    ⇨  ⇨  ⇨  ⇨  ⇨  ⇨    $

| **5** Date of loan<br>12/08/2011 | **7** Name of lender    ☐ out-of-state PAC (ID#:_____)<br>WESLEY RICHARD LEFEVRE | **9** Loan Amount ($)<br>50,000.00 |
|---|---|---|
| **6** Is lender a financial institution?<br>Y    N XX | **8** Lender address;    City;    State;    Zip Code<br>3908 YELLOWHAMMER AVE.<br>MCALLEN, TX 78504 | **10** Interest rate<br>N/A<br>**11** Maturity date<br>N/A |

| **12** Principal occupation / Job title (See Instructions)<br>ENGINEER | **13** Employer (See Instructions)<br>SELF |
|---|---|

| **14** Description of Collateral<br>☒ none | **15** Check if personal funds were deposited into political account<br>☐ |
|---|---|

| **16** GUARANTOR INFORMATION<br>☒ not applicable | **17** Name of guarantor<br><br>**18** Guarantor address;    City;    State;    Zip Code | **19** Amount Guaranteed ($) |
|---|---|---|

| **20** Principal Occupation (See Instructions) | **21** Employer (See Instructions) |
|---|---|

| Date of loan<br>04/20/2012 | Name of lender    ☐ out-of-state PAC (ID#:_____)<br>A.C. CUELLAR, JR. | Loan Amount ($)<br>50,000.00 |
|---|---|---|
| Is lender a financial institution?<br>Y    N XX | Lender address;    City;    State;    Zip Code<br>231 LION LAKE DR. SOUTH<br>PROGRESO LAKES, TX 78596 | Interest rate<br>N/A<br>Maturity date<br>N/A |

| Principal occupation / Job title (See Instructions)<br>BUSINESSMAN | Employer (See Instructions)<br>SELF |
|---|---|

| Description of Collateral<br>☒ none | Check if personal funds were deposited into political account<br>☐ |
|---|---|

| GUARANTOR INFORMATION<br>☒ not applicable | Name of guarantor<br><br>Guarantor address;    City;    State;    Zip Code | Amount Guaranteed ($) |
|---|---|---|

| Principal Occupation (See Instructions) | Employer (See Instructions) |
|---|---|

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.**

www.ethics.state.tx.us                                                          Revised 04/19/2013

Texas Ethics Commission        P.O. Box 12070        Austin, Texas 78711-2070        (512) 463-5800        (TDD 1-800-735-2989)

# LOANS                                                                SCHEDULE **E**

| | |
|---|---|
| The Instruction Guide explains how to complete this form. | **1** Total pages Schedule E: **2** |
| **2** FILER NAME **ARTURO C. CUELLAR, JR. (A.C. CUELLAR, JR.)** | **3** ACCOUNT # (Ethics Commission Filers) |

**4** TOTAL OF UNITEMIZED LOANS: ⇨ ⇨ ⇨ ⇨ ⇨ ⇨        $

| **5** Date of loan **05/28/2012** | **7** Name of lender    ☐ out-of-state PAC (ID#_____) **A.C. CUELLAR, JR.** | **9** Loan Amount ($) **29,000.00** |
|---|---|---|
| **6** Is lender a financial Institution? Y    N **XX** | **8** Lender address;    City;    State;    Zip Code **231 LION LAKE DR. SOUTH PROGRESO LAKES, TX 78596** | **10** Interest rate **N/A** **11** Maturity date **N/A** |
| **12** Principal occupation / Job title (See Instructions) **BUSINESSMAN** | **13** Employer (See Instructions) **SELF** | |
| **14** Description of Collateral ☒ none | **15** Check if personal funds were deposited into political account ☐ | |
| **16** GUARANTOR INFORMATION ☒ not applicable | **17** Name of guarantor ........................................................... **18** Guarantor address;    City;    State;    Zip Code | **19** Amount Guaranteed ($) |
| **20** Principal Occupation (See Instructions) | **21** Employer (See Instructions) | |

| Date of loan | Name of lender    ☐ out-of-state PAC (ID#_____) | Loan Amount ($) |
|---|---|---|
| Is lender a financial Institution? Y    N | Lender address;    City;    State;    Zip Code | Interest rate Maturity date |
| Principal occupation / Job title (See Instructions) | Employer (See Instructions) | |
| Description of Collateral ☐ none | Check if personal funds were deposited into political account ☐ | |
| GUARANTOR INFORMATION ☐ not applicable | Name of guarantor ........................................................... Guarantor address;    City;    State;    Zip Code | Amount Guaranteed ($) |
| Principal Occupation (See Instructions) | Employer (See Instructions) | |

**ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED**
**If lender is out-of-state PAC, please see instruction guide for additional reporting requirements.**

CAMPAIGN EXPENSES

| Date | Payee | Address | City | State | ZIP | Amount | Description |
|---|---|---|---|---|---|---|---|
| 07/03/2014 | WESLACO SOFTBALL BASEBALL | P.O. BOX 1350 | WESLACO | TX | 78599 | $100.00 | CONTRIBUTION/ DONATION |
| 07/07/2014 | MERCEDES HIGH SCHOOL | 1200 S. FLORIDA | MERCEDES | TX | 78570 | $50.00 | CONTRIBUTION/ DONATION |
| 7/11/2014 | PLAINS CAPITAL BANK | PO BOX 271 | LUBBOCK | TX | 79408 | $5.00 | BANKING FEE |
| 7/15/2014 | WESLACO SOFTBALL BASEBALL | P.O. BOX 1350 | WESLACO | TX | 78599 | $50.00 | CONTRIBUTION/ DONATION |
| 7/15/2014 | JOSE VILLARREAL | 8435 MATEO ESCOBAR | MONTE ALTO | TX | 78538 | $100.00 | CONTRIBUTION/ DONATION |
| 7/15/2014 | CHARLIE'S MEAT MARKET | 211 WEST EDINBURG AVE | ELSA | TX | 78543 | $270.00 | CONTRIBUTION/ DONATION (BENEFIT JOE MARTINEZ) |
| 7/15/2014 | DAVID RODRIGUEZ | PO BOX 2203 | ELSA | TX | 78543 | $776.73 | REIMBURSEMENT (EVENT EXPENSES) |
| 7/16/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 7/24/2014 | MELVIN MARIN | 1716 E. 6TH ST | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/ DONATION |
| 7/24/2014 | WESLACO YOUTH FOOTBALL | PO BOX 1261 | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/ DONATION |
| 7/29/2014 | MID VALLEY TOWN CRIER | 401 S. IOWA ST. | WESLACO | TX | 78596 | $148.00 | ADVERTISING EXPENSE (FOOTBALL AD) |
| 7/29/2014 | DONNA QUARTERBACK CLUB | 904 HESTER AVE | DONNA | TX | 78537 | $250.00 | CONTRIBUTION/ DONATION |
| 7/29/2014 | CHARLIE'S MEAT MARKET | 211 WEST EDINBURG AVE | ELSA | TX | 78543 | $193.72 | CONTRIBUTION/ DONATION (LUPE ESQUIVEL) |
| 7/29/2014 | VALLEY ALL-STARS | 412 S. UTAH | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION/ DONATION |
| 8/5/2014 | WENDY DAVIS CAMPAIGN | P.O. BOX 1039 | FORT WORTH | TX | 76101 | $500.00 | CONTRIBUTION/ DONATION |
| 8/8/2014 | PLAINS CAPITAL BANK | PO BOX 271 | LUBBOCK | TX | 79408 | $5.00 | BANKING FEE |
| 8/8/2014 | BRIANA CONTRERAS | P.O. BOX 60 | LA VILLA | TX | 78562 | $75.00 | CONTRIBUTION/ DONATION |
| 8/8/2014 | LA VILLA BOYS AND GIRLS YOUTH CENTER | P.O. BOX 60 | LA VILLA | TX | 78562 | $30.00 | CONTRIBUTION/ DONATION |
| 8/8/2014 | MERCEDES HIGH SCHOOL | 1200 S. FLORIDA | MERCEDES | TX | 78570 | $200.00 | CONTRIBUTION/ DONATION |
| 8/8/2014 | WESLACO YOUTH FOOTBALL | P.O. BOX 1261 | WESLACO | TX | 78596 | $100.00 | CONTRIBUTION/ DONATION |
| 08/13/2014 | RENTAL WORLD L.L.C. | 404 E. 4TH ST. | WESLACO | TX | 78596 | $462.23 | EVENT EXPENSE |
| 8/18/2014 | ELIBERTO GUERRA CAMPAIGN | 4255 6TH STREET | RAYMONDVILLE | TX | 78580 | $500.00 | CONTRIBUTION/ DONATION |
| 8/18/2014 | LOZANO CASTILLO CAMPAIGN | 502 EXPRESSWAY 83, STE E | WESLACO | TX | 78599 | $1000.00 | CONTRIBUTION/ DONATION |
| 8/18/2014 | HIDALGO COUNTY DEMOCRATIC PARTY | P.O. BOX 4594 | MCALLEN | TX | 78502 | $250.00 | |
| 8/20/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 9/8/2014 | BRUSH COUNTRY CLASSIC | P.O. BOX 366 | LYNN | TX | 78863 | $100.00 | CONTRIBUTION/ DONATION |
| 9/11/2014 | CHARLIE'S MEAT MARKET | 211 WEST EDINBURG AVE | ELSA | TX | 78543 | $175.88 | FOOD/BEVERAGE EXPENSE |
| 9/11/2014 | MERCEDES YOUTH SPORTS | | | TX | | | CONTRIBUTION/ DONATION (EMMETTE CRAIG) |
| 9/12/2014 | PLAINS CAPITAL BANK | PO BOX 271 | LUBBOCK | TX | 79408 | $5.00 | BANKING FEE |
| 9/15/2014 | SGSA CAMPAIGN | 2008 REDSKINS AVE, STE A | DONNA | TX | 78537 | $2000.00 | CONTRIBUTION/ DONATION |
| 9/15/2014 | VFW POST 7473 | PO BOX 276 | ELSA | TX | 78543 | $100.00 | CONTRIBUTION/ DONATION |
| 9/15/2014 | ALEJANDRO ELIZONDO | PO BOX 1627 | ELSA | TX | 78543 | $50.00 | CONTRIBUTION/ DONATION (BOXING CLUB) |
| 9/15/2014 | SALDANAS KAJUKEN KARATE SCHOOL | PO BOX 68 | MERCEDES | TX | 78570 | $100.00 | CONTRIBUTION/ DONATION |
| 9/15/2014 | DONNA HOOK MUSEUM | 129 S. 6TH STREET | DONNA | TX | 78537 | $70.00 | CONTRIBUTION/ DONATION |
| 9/17/2014 | HIDALGO COUNTY DEMOCRATIC PARTY | P.O. BOX 4594 | MCALLEN | TX | 78502 | $1000.00 | |
| 9/17/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 9/22/2014 | HOMER JASSO JR | 2808 CHUTEAU | EDINBURG | TX | 78539 | $600.00 | CONTRIBUTION/ DONATION |
| 9/24/2014 | T-SHIRT FEVER | 141 LION LAKE DR. SOUTH | PROGRESSO LAKES | TX | 78596 | 6937.69 | EVENT EXPENSE (SKEET SHOOT SHIRTS) |

12

| Date | Name | Address | City | State | Zip | Amount | Description |
|---|---|---|---|---|---|---|---|
| 9/24/2014 | A.C. CUELLAR III | 141 LION LAKE DR. SOUTH | PROGRESO LAKES | TX | 78596 | $670.33 | REIMBURSEMENT (EVENT EXPENSE) SKEET SHOOT |
| 10/3/2014 | MARCOS OROZCO | PO BOX 310877 | NEW BRAUNFELS | TX | 78131 | $1000.00 | EVENT EXPENSE (EMPLOYEE CHRISTMAS PARTY) |
| 10/3/2014 | RENTAL WORLD L.L.C. | 404 E. 4TH ST. | WESLACO | TX | 78596 | $931.18 | EVENT EXPENSE (SKEET SHOOT) |
| 10/10/2014 | DAISY GARCES | 510 FM 1015 | PROGRESO | TX | 78579 | $205.28 | REIMBURSEMENT (EVENT EXPENSE) |
| 10/10/2014 | PLAINS CAPITAL BANK | PO BOX 271 | LUBBOCK | TX | 79408 | $5.00 | BANKING FEE |
| 10/15/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 10/31/2014 | AMERICAN LEGION POST 189 | PO BOX 206 | EDCOUCH | TX | 78538 | $300.00 | CONTRIBUTION / DONATION |
| 10/31/2014 | ALL VALLEY STARS | 412 S. UTAH | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION / DONATION |
| 10/31/2014 | THE MONITOR | PO BOX 3267 | MCALLEN | TX | 78502 | $120.00 | ADVERTISING EXPENSE (GO OUT & VOTE, HALLOWEEN) |
| 11/4/2014 | US ARMED FORCES SENIOR NCO CLUB | 1501 N. INTERNATIONAL BLVD | WESLACO | TX | 78596 | $300.00 | CONTRIBUTION / DONATION (VETERAN'S DANCE&DINNER) |
| 11/4/2014 | MID VALLEY TOWN CRIER | 401 S. IOWA ST. | WESLACO | TX | 78596 | $300.00 | ADVERTISING EXPENSE (VETERAN'S AD) |
| 11/10/2014 | AMERICAN LEGION FAMILY POST 172 | 320 S. OHIO AVE | MERCEDES | TX | 78570 | $100.00 | EVENT EXPENSE (VETERAN'S DAY PARADE) |
| 11/12/2014 | DELUXE CHECK ORDER | 3680 VICTORIA STREET NORTH | SHOREVIEW | MN | 55126 | $103.45 | ACCOUNTING FEE / BANKING SUPPLIES |
| 11/12/2014 | TEXAS VALLEY COMMUNITY FOUNDATION | 1098 W. EXPRESSWAY 83 | MERCEDES | TX | 78570 | $2000.00 | EVENT EXPENSE (CHRISTMAS PARTY) |
| 11/13/2014 | MID VALLEY TOWN CRIER | 401 S. IOWA ST. | WESLACO | TX | 78596 | $150.00 | ADVERTISING EXPENSE (THANKSGIVING DAY AD) |
| 11/14/2014 | PLAINS CAPITAL BANK | PO BOX 271 | LUBBOCK | TX | 79408 | $5.00 | BANKING FEE |
| 11/17/2014 | ECTOR CASAS | 205 CONQUEST BLVD | EDINBURG | TX | 78539 | $500.00 | EVENT EXPENSE (FASHION SHOW) |
| 11/19/2014 | RIO BANK | PO BOX 4169 | MCALLEN | TX | 78502 | $2.26 | BANKING FEE |
| 11/20/2014 | TRUAN JR HIGH SCHOOL | OIRO CACARES AVE. | ELSA | TX | 78543 | $50.00 | CONTRIBUTION / DONATION (CHEERLEADER SPONSOR) |
| 11/20/2014 | MELISSA DE LOS SANTOS | 225 N. CEDRO | WESLACO | TX | 78596 | $50.00 | CONTRIBUTION / DONATION (GIRL SCOUT SPONSORSHIP) |
| 11/21/2014 | CARMEN'S CATERING | 901 SOUTH CAGE BLVD | PHARR | TX | 78577 | $2597.50 | FOOD/BEVERAGE EXPENSE (FASHION SHOW EVENT) |
| 11/21/2014 | RICARDO CABALLERO | 804 PECAN BLVD | MCALLEN | TX | 78504 | $1500.00 | EVENT EXPENSE (FASHION SHOW-DJ EXPENSE) |
| 11/21/2014 | ECTOR CASAS | 205 CONQUEST BLVD | EDINBURG | TX | 78539 | $2757.00 | EVENT EXPENSE (FASHION SHOW |
| 12/2/2014 | ECTOR CASAS | 205 CONQUEST BLVD | EDINBURG | TX | 78539 | $1282.38 | EVENT EXPENSE (FASHION SHOW) |
| 12/8/2014 | ECONOMIC DEVELOPMENT CORP OF WESLACO | 275 SOUTH KANSAS AVE | WESLACO | TX | 78596 | $25.00 | CONTRIBUTION / DONATION |
| 12/8/2014 | THE COMMUNITY PRESS | 2820 SOUTH PADRE ISLAND DR. | ELSA | TX | 78543 | $950.00 | ADVERTISING EXPENSE (AD) |
| 12/11/2014 | SENATOR JUAN HINOJOSA CAMPAIGN FUND | 121 E. TOM LANDRY | CORPUS CHRISIT | TX | 78415 | $1000.00 | CONTRIBUTION / DONATION |
| 12/11/2014 | REP. SERGIO MUNOZ CAMPAIGN | 126 E. COMMERCIAL AVE. | MISSION | TX | 78572 | $500.00 | CONTRIBUTION / DONATION |
| 12/11/2014 | REP OSCAR LONGORIA CAMPAIGN FUND | 10213 NORTH 10TH ST., SUITE B | LA FERIA | TX | 78559 | $500.00 | CONTRIBUTION / DONATION |
| 12/11/2014 | REP BOBBY GUERRA CAMPAIGN FUND | 2727 W. UNIVERSITY | MCALLEN | TX | 78504 | $500.00 | CONTRIBUTION / DONATION |
| 12/11/2014 | REP TERRY CANALES CAMPAIGN FUND | PO BOX 271 | EDINBURG | TX | 78539 | $500.00 | CONTRIBUTION / DONATION |
| 12/12/2014 | PLAINS CAPITAL BANK | PO BOX 4169 | LUBBOCK | TX | 79408 | $5.00 | BANKING FEE |
| 12/17/2014 | RIO BANK | PO BOX 3267 | MCALLEN | TX | 78502 | $2.96 | BANKING FEE |
| 12/23/2014 | THE MONITOR | | MCALLEN | TX | 78502 | $300.00 | ADVERTISING EXPENSE (CHRISTMAS AD) |

$35535.93

13

Texas Ethics Commission     P.O. Box 12070     Austin, Texas 78711-2070     (512) 463-5800     (TDD 1-800-735-2989)

# POLITICAL EXPENDITURES

## SCHEDULE F

### EXPENDITURE CATEGORIES FOR BOX 8(a)

| | | | |
|---|---|---|---|
| Advertising Expense | Gift/Awards/Memorials Expense | Salaries/Wages/Contract Labor | Loan Repayment/Reimbursement |
| Accounting/Banking | Legal Services | Solicitation/Fundraising Expense | Transportation Equipment & Related Expense |
| Consulting Expense | Food/Beverage Expense | Travel In District | Contributions/Donations Made By |
| Event Expense | Polling Expense | Travel Out Of District | Candidate/Officeholder/Political Committee |
| Fees | Printing Expense | Office Overhead/Rental Expense | OTHER (enter a category not listed above) |

**The Instruction Guide explains how to complete this form.**

| 1 Total pages Schedule F:  3 | 2 FILER NAME  ARTURO C. CUELLAR JR. (A.C. CUELLAR, JR.) | 3 ACCOUNT # (Ethics Commission Filers) |
|---|---|---|

| 4 Date | 5 Payee name  *****SEE ATTACHMENT***** |
|---|---|

**6 Amount ($)**

**7 Payee address;      City;   State;   Zip Code**

| 8  PURPOSE OF EXPENDITURE | (a) Category (See categories listed at the top of this schedule) | (b) Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| 9 Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

---

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;      City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

---

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;      City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

---

| Date | Payee name |
|---|---|

| Amount ($) | Payee address;      City;   State;   Zip Code |
|---|---|

| PURPOSE OF EXPENDITURE | Category (See categories listed at the top of this schedule) | Description (If travel outside of Texas, complete Schedule T) |
|---|---|---|

| Complete ONLY if direct expenditure to benefit C/OH | Candidate / Officeholder name | Office sought | Office held |
|---|---|---|---|

### ATTACH ADDITIONAL COPIES OF THIS SCHEDULE AS NEEDED